UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

| | |
|---|---|
| GEORGE SCRITCHFIELD and CYNTHIA SCRITCHFIELD, JT TEN/WROS., on behalf of themselves and all others similarly situated,<br><br>Plaintiff,<br><br>vs.<br><br>DAVID R. PAOLO and KENNETH M. CORNELL,<br><br>Defendant. | C.A. No. 01-550 S |

**AFFIDAVIT OF STEPHEN J. CIRAMI IN SUPPORT**
**OF MOTION TO DISTRIBUTE SETTLEMENT FUNDS**

STATE OF NEW YORK )
) ss.:
COUNTY OF SUFFOLK )

Stephen J. Cirami, being first duly sworn, deposes and says:

1. I am a Director of Securities Operations for The Garden City Group, Inc. ("GCG"). Plaintiffs' Counsel retained GCG to act as the Claims Administrator herein, to give notice of the proposed settlement to the Class, to process all claims submitted by Class Members in this action, to prepare the tax returns for the Settlement Fund and to distribute the Net Settlement Fund to the Authorized Claimants. I make this affidavit in support of Plaintiffs' application for an order (a) approving the administrative action taken by my firm in accepting and rejecting the claims filed by Claimants herein; (b) directing payment to GCG of its fees and all its expenses in connection with the services performed and to be performed in giving notice to

the Class, preparing tax returns for the Settlement Fund, the processing of the Proofs of Claim, and the administration and distribution of the Net Settlement Fund; (c) directing distribution of the Net Settlement Fund to the Authorized Claimants; and (d) authorizing destruction of paper copies of Proof of Claim forms one year after distribution of the Net Settlement Fund, and authorizing destruction of electronic copies of Proof of Claim records three years after distribution of the Net Settlement Fund. I have personal knowledge of the facts stated herein.

2. A settlement of this action with Defendants David R. Paolo and Kenneth M. Cornell was proposed pursuant to the Amended Stipulation and Agreement of Settlement dated April 19, 2004 (the "Stipulation"). This Court entered a Preliminary Order in Connection with Settlement Proceedings (the "Notice Order"), dated November 26, 2003, preliminarily approving the Stipulation and directing that notice of the proposed settlement be given to the members of the Class. As more fully described in the Affidavit of Jack DiGiovanni dated August 3, 2004 previously filed herein, GCG distributed the Court-approved Notice of Proposed Settlement of Class Action, Motion for Attorneys' Fees and Settlement Fairness Hearing (the "Notice") and the Proof of Claim and Release form (the "Proof of Claim") (collectively with the Notice, the "Claim Packet") to the members of the Class commencing on June 3, 2004. As scheduled in the Notice Order, a hearing was held on August 11, 2004 to consider the settlement pursuant to the Stipulation. By Order and Final Judgment dated August 12, 2004, this Court approved the Settlement as fair, reasonable and adequate.

**<u>Procedures Followed in Processing Claims</u>**

3. Under the terms of the Stipulation, Class Members were required to submit a Proof of Claim in order to obtain their share of the Net Settlement Fund (the $950,000 cash

Settlement Amount, less all attorneys' fees and expenses of the litigation approved by this Court, less all administration fees and expenses after the first $50,000 is paid by Defendants, plus interest earned on the Settlement Fund, less taxes payable on such interest).

4. GCG undertook the following tasks in order to prepare to process the Proofs of Claim: conferred with Plaintiffs' Lead Counsel to define the project and guidelines for claims processing; trained staff in the specifics of the project; and developed programs for entry of the Class Members' identifications and their transaction information.

5. Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Proofs of Claim to:

Log On America Securities Litigation
c/o The Garden City Group
Claims Administrator
Post Office Box 9000 #6206
Merrick, NY 11566-9000

GCG sorted incoming mail into Proofs of Claim and administrative mail. Claim Packets that were returned by the Post Office were reviewed for better addresses and, where available, new addresses were entered into the database and new Claim Packets were mailed to the updated addresses. Administrative mail such as correspondence and requests for forms were reviewed and appropriate responses given.

6. The Proof of Claim forms were opened and scanned into a database along with all submitted documentation. If the Proof of Claim form did not have a pre-assigned claim number, it was assigned one. The information from each claim form, including the name, address, Taxpayer I.D. or Social Security Number of the Claimant, and the purchase and sales transactions listed on the claim were then entered into a computerized database. The documentation provided in support

of each claim by the Claimant was reviewed to ascertain whether the Claimant had in fact purchased Log On America, Inc. ("LOA") common stock between April 22, 1999 through and including November 20, 2000 (the "Class Period"). Claims were then reviewed to be sure they were not from the Defendants, persons serving as officers and directors of the LOA during the relevant time, members of each of their immediate families (parents, spouses, siblings, and children) and their legal representatives, heirs, successors or assigns, and any entity in which any of the foregoing have or had a controlling interest to the extent that the identities of such persons or entities are known to us through the list of defendants and through the Claimant's certification on the Proof of Claim form.

7. GCG established internal claim codes (also known as "message codes") to identify and classify types of claims and conditions that exist within the claims. Where a submitted claim lacked the required filing information or documentation to substantiate the Class Members transactions during the Class Period, or was otherwise deficient, a deficiency letter was sent to the Claimant advising of the deficiency and requesting the submission of the appropriate documentary evidence or correction of the defect.

8. Where a deficiency letter was sent, each Claimant was notified that unless the deficiency was corrected within twenty (20) days, his or her claim would be accepted only to the extent of the documentation supplied, or that the claim would be entirely rejected if they had not supplied the required documentation or filing information for any transactions.

9. Responses to deficiency letters were carefully reviewed and evaluated. If the response corrected the deficiency, the database was updated to reflect the accepted claim. If the response did not cure the defect, GCG either: (a) called the Claimant and advised the Claimant

that claim remained deficient, informed the Claimant what action was needed to cure the defect, and notified the Claimant that, if the deficiency was not corrected, the claim would be rejected in whole or part, or (b) sent the Claimant a Final Notice of Ineligibility if the submitted response demonstrated that the Claimant was not eligible to share in the Net Settlement Fund.

10. Claimants who submitted claims which showed that they were ineligible to participate in the Net Settlement Fund (for example, where their claim showed that they had suffered no Recognized Claim from their purchases of LOA common stock during the Class Period, or where their purchases were not made within the Class Period) were sent an ineligibility letter. Claimants who submitted duplicate claims were also sent ineligibility letters rejecting the duplicate claim. All of the Claimants who were sent such ineligibility letters were advised of their right to have this Court review our administrative determination.

11. Attached hereto as Exhibit A is a copy of the forms of letters used to notify claimants of the deficiency or ineligibility of their claims. The rejection and ineligible letters advised the claimant of his, her or its right to request this Court's review of our administrative determination rejecting the claim. The letter stated that the Claimant could request this Court's review of the rejection of their claim by filing a statement in writing setting forth the reasons why they believe that the claim was adequately submitted. No claimant has requested this Court's review of the rejection of his, her or its claim.

12. Claims which were properly submitted and supported with adequate documentary evidence were recognized on the basis of the following "Recognized Claim" formula as stated in the Plan of Allocation set forth in the Notice and approved by the Court:

(A) For shares of LOA common stock purchased during the period April 22, 1999 through and including May 16, 1999, and

> (1) Sold at a loss on or before the close of trading on November 21, 2000, an Authorized Claimant's "Recognized Claim" was the lesser of: (a) $0.05 per share, or (b) 10% of the purchase price (including commissions, etc.) less the sales proceeds received (net of commissions, etc.);
>
> (2) Sold at a loss during the period November 22, 2000 through and including February 16, 2001, an Authorized Claimant's "Recognized Claim" was the lesser of: (a) $0.25 per share, or (b) the purchase price (including commissions, etc.) less the sales proceeds received (net of commissions, etc.);
>
> (3) Held as of the close of trading on February 16, 2001, an Authorized Claimant's "Recognized Claim" was $0.25 per share.

(B) For shares of LOA common stock purchased during the period May 17, 1999 through and including November 20, 2000, and

> (1) Sold at a loss on or before the close of trading on November 21, 2000, an Authorized Claimant's "Recognized Claim" was the lesser of: (a) $0.10 per share, or (b) 20% of the purchase price (including commissions, etc.) less the sales proceeds received (net of commissions, etc.);
>
> (2) Sold at a loss during the period November 22, 2000 through and including February 16, 2001, an Authorized Claimant's "Recognized Claim" was the lesser of: (a) $0.50 per share, or (b) the purchase price (including commissions, etc.) less the sales proceeds received (net of commissions, etc.);
>
> (3) Held as of the close of trading on February 16, 2001, an Authorized Claimant's "Recognized Claim" was $0.50 per share.

To the extent a Claimant had a gain from his, her or its overall transactions in LOA common stock during the Class Period, the value of the Recognized Claim was zero. To the extent that a Claimant suffered an overall loss on his, her or its overall transactions in LOA common stock during the Class Period, but that loss was less than the Recognized Claim calculated above, then the Recognized Claim was limited to the amount of the actual loss.

13. Fifteen claims were postmarked later than September 2, 2004, the submission deadline stated in the Notice. No claim has been rejected because it was received after the initial submission deadline and we believe no delay has resulted from the provisional acceptance of these claims. It is our belief that when the equities are balanced, it would be unfair to prevent an otherwise valid claim from participating in the Net Settlement Fund solely because it was submitted after the cut-off date, when it was submitted while the claims were still being processed. Accordingly, it is respectfully requested that this Court approve the administrative determination not to reject claims submitted after the September 2, 2004 deadline because of lateness. These claims are included in the list of Authorized Claimants.

14. However, there must be a final cut-off after which no more claims may be accepted in order that there may be a proportional distribution of the Net Settlement Fund. Acceptance of any claim received after the date of this application would necessarily increase the costs of the administration and could require a delay in the distribution. Accordingly, it is also respectfully requested that an Order be entered that no claim submitted after May 13, 2005, a date during the preparation of this application, be accepted for any reason whatsoever.

15. A total of 799 persons or entities have filed claims herein 783 timely and 16 after September 2, 2004), of which a total of 667 have been accepted.

16. A total of 132 Claimants were rejected in whole or in part for the following reasons:

| No. of Claims | Reason for Rejection |
|---|---|
| 12 | Claim Did Not Fit the Definition of the Class |

| | |
|---|---|
| 3 | Duplicate Claim |
| 64 | Deficient Claims Never Cured |
| 53 | Claim Did Not Result in a Recognized Claim |

17. An integral part of all of our claims administration projects is the Quality Assurance review. Once all of the claims have been processed, deficiency letters have been mailed, and deficiency responses reviewed and processed, GCG's Quality Assurance unit performs a final project wrap-up in order to ensure correctness and completeness of all of the claims processed prior to preparing our final reports to counsel. Here, in connection with this Quality Assurance process we: checked that all otherwise "valid" claims that do not have proper Social Security/Tax Identification Numbers were given a "message" flagging the computer system to denote that condition; determined that valid claims have no messages denoting ineligibility; determined that claims that are ineligible have messages denoting ineligibility; determined that claims that contained purchases that occurred after the Class Period contain appropriate ineligible messages; determined that claim detail (transaction) message(s) appear(s) only on claim detail records; determined that all claims requiring deficiency letters were sent such letters; performed a sample review of deficient claims; reviewed claims with large dollar losses; sampled claims that were determined to be ineligible, including those with no Recognized Claim calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and tested the accuracy of the calculation program.

18. In support of the work described above, the GCG computer staff designed, implemented and tested the following programs for this administration: calculation program with descending dollar and alphabetical order lists; and check writing programs.

19. GCG has accepted 667 claims representing a total Recognized Claim of $459,059.12 (including $456,850.10 from timely claims and $2,209.02 from claims submitted after September 2, 2004).

20. Submitted herewith as Exhibit B is a computer printout listing all the claims filed herein. The first portion of the printout alphabetically lists all the timely filed Authorized Claimants and shows their Recognized Claim amounts, followed by an alphabetical list of otherwise acceptable claims submitted after September 2, 2004 showing their Recognized Claim amounts. The next portion of the printout alphabetically lists all the rejected Claimants and shows the reason why such claims were rejected.

21. GCG has spent the time necessary to do a thorough job of processing the claims and to protect the interests of each Class Member filing a claim. No claims were rejected out-of-hand and adequate time was spent communicating with Class Members and suggesting appropriate ways they could document their claims and participate in the settlement. Telephone calls and written letters from Claimants to GCG were courteously handled. Class Members were assisted to the fullest extent possible. The professional attitude and work product of GCG was, I believe, the highest quality.

22. It is respectfully requested that the Court enter an Order approving the above determinations accepting and rejecting the claims filed herein. In order to allow the final distribution of the Net Settlement Fund it is necessary to bar any further claims against the Net

Settlement Fund and to provide that all persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund be released and discharged from any and all claims arising out of such involvement beyond the amount allocated to them.

23. If the Court grants this motion, the GCG staff will undertake the following tasks: calculate the pro rata distribution amounts from the Net Settlement Fund by comparing the Authorized Claimants' Total Recognized Claim with the total dollar value of the Net Settlement Fund at the time of distribution; prepare checks and check registers, and mail checks by prepaid first class mail; issue replacement checks upon request by payee; and, answer inquiries about claim calculation and checks.

**Fees and Disbursements**

24. GCG originally agreed with Plaintiffs' Lead Counsel to process the claims herein in consideration of payment of our standard hourly fees. Our actual hourly fees incurred to date $93,222.63 and to be incurred $6,922.06 through the redistribution amount to $100,144.69, as shown on the invoices annexed hereto as Exhibit C. In our engagement it was also agreed that our out-of-pocket expenses would be reimbursed. Our actual out-of-pocket expenses incurred to date $17,245.98 and expected to be incurred $2,611.95 will total $19,857.93, as also shown on the invoices annexed as Exhibit C. GCG respectfully requests the Court to authorize the payment of the full amount of such fees and out-of-pocket expenses.

25. GGC has received a payment of $50,000 on account from the Settlement Fund. Accordingly there is a balance due of $70,002.62 payable to GCG.

**Records Retention and Destruction**

26. Unless otherwise ordered by the Court, one year after distribution of the Net Settlement Fund, GCG intends to destroy the paper copies of the Proof of Claim forms and supporting documentation, and three years after distribution of the Net Settlement Fund to destroy electronic copies of the same.

Stephen J. Cirami

Sworn to before me this 13th
day of May, 2005

Nancy Formica
Notary Public

NANCY FORMICA
Notary Public, State of New York
No. 41-4933172
Qualified in Queens County
Commission Expires August 8, 2006

**Log On America Securities Litigation**
**c/o The Garden City Group, Inc.**
**Claims Administrator**
**P.O. Box 9000 #6206**
**Merrick, NY 11566-9000**
**1-866-808-3573**

Today's Date: December 22, 2004
Response Due Date: January 11, 2005
Claim No:

**Eligible Securities:**
Log On America Common Stock

**Class Period:**
April 22, 1999 through and including
November 20, 2000

# FINAL NOTICE OF DISPOSITION

Dear Claimant:

The Proof of Claim you submitted in the Log On America Securities Litigation for the period from April 22, 1999 through and including February 16, 2001 was processed and found deficient in whole or in part. Unless all deficiencies are corrected no later than January 11, 2005, the portions of your claim that remain deficient will be rejected.

The deficiency code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common deficiency codes.** If a deficiency code listed below does not appear on the back of this page, please call 1-866-808-3573. If you do not completely resolve all deficiencies, the portions of your claim that remain deficient will be rejected.

| |
|---|
| Claim Number: 0000035 |
| Response Due Date: **January 11, 2005** |
| The specific deficiency code(s) for your claim:<br>**003** |

- **To clear your deficiencies: You must submit the requested documentation and/or information to the Claims Administrator POSTMARKED NO LATER THAN JANUARY 11, 2005. PLEASE INCLUDE THIS LETTER WHEN RESPONDING TO THIS DEFICIENCY.**
- **THIS WILL BE YOUR ONLY OPPORTUNITY TO CURE THE DEFICIENT CONDITION(S) ON YOUR CLAIM.**

If you wish to contest this rejection, you may request Court review of your claim. To request Court review, you must advise us in writing the reason you are contesting your rejection and provide all documentation to support your position. This information **MUST BE POSTMARKED NO LATER THAN JANUARY 11, 2005.** We will review your response and documentation, and we will forward it to the Court. Please include this letter when requesting a Court review of your claim.

**If you need further assistance, please call 1-866-808-3573 for a detailed description of your deficiency code(s).**

Sincerely,
The Claims Administrator
Log On America Securities Litigation
The Garden City Group, Inc.

**Log On America Securities Litigation**
**c/o The Garden City Group, Inc.**
**Claims Administrator**
**P.O. Box 9000 #6206**
**Merrick, NY 11566-9000**
**1-866-808-3573**

Today's Date: December 22, 2004
Response Due Date: January 11, 2005
Claim No

**Eligible Securities:**
Log On America Common Stock

**Class Period:**
April 22, 1999 through and including
November 20, 2000

# FINAL NOTICE OF INELIGIBILITY

Dear Claimant:

The Proof of Claim you submitted in the Log On America Securities Litigation was processed and found to be ineligible in whole or in part under the terms of the Amended Stipulation and Agreement of Settlement approved by the Court.

The ineligibility code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common ineligibility codes.** If an ineligibility code listed below does not appear on the back of this page, please call 1-866-808-3573.

| |
|---|
| Claim Number: 0000014 |
| Response Due Date: **January 11, 2005** |
| The specific ineligible code(s) for your claim:<br>**201** |

**YOUR CLAIM OR THE PORTIONS OF YOUR CLAIM THAT ARE INELIGIBLE WILL NOT BE CONSIDERED FOR SETTLEMENT DISTRIBUTION**

If you wish to contest this determination, you may request Court review of your claim. To request Court review, you must advise us in writing the reason you are contesting this determination and provide all documentation to support your position. This information **MUST BE POSTMARKED NO LATER THAN JANUARY 11, 2005.** We will review your response and documentation, and we will forward it to the Court. Please include this letter when requesting a Court review of your claim.

**If you need further assistance, please call 1-866-808-3573 for a detailed description of your ineligibility code(s).**

Sincerely,
The Claims Administrator
Log On America Securities Litigation
The Garden City Group, Inc.

**PLEASE REFER TO THE INELIGIBLE CODE(S) LISTED ON THE REVERSE SIDE OF THIS LETTER FOR YOUR SPECIFIC INELIGIBILITIES**

| Code | Description of Ineligible Codes |
|---|---|
| **111** | **Documentation is not for eligible security:** The documentation you provided for one or more transactions listed on your Proof of Claim and Release are not for an eligible security. These transactions are ineligible for payment. |
| **112** | **Purchase outside of the class period:** One or more of the purchase transactions listed on your Proof of Claim and Release are outside of the Class Period. These purchases are ineligible for payment. |
| **117** | **Duplicate Line Transaction:** One or more of the transactions listed on your Proof of Claim and Release are duplicate transactions. These transactions are ineligible for payment. |
| **201** | **All listed securities are not eligible:** The documentation you provided for **all** of the transactions listed on your Proof of Claim and Release are not for an eligible security. Your entire claim is ineligible for payment. |
| **202** | **All Purchases are outside of the Class Period:** All of the purchase transactions listed on your Proof of Claim and Release are outside of the Class Period. Your entire claim is ineligible for payment. |
| **203** | **Duplicate Claim Form:** We received a duplicate Proof of Claim and Release from you or on your behalf. You may only file one Proof of Claim and Release; the second one is ineligible for payment. However, any new transactions listed only on the second Proof of Claim and Release have been automatically included on the original Proof of Claim and Release and will be eligible for payment. |
| **206** | **Defendant Claim:** Defendants are specifically excluded from participating in the class action settlement; therefore, the Proof of Claim and Release that was submitted by you or on your behalf is ineligible for payment. |
| **NOL** | **No Loss:** According to the Court-approved Plan of Allocation your claim does not result in a Recognized Loss; therefore, you will not receive a distribution from the net settlement fund. |

**PLEASE REFER TO THE DEFICIENCY CODE(S) LISTED ON THE OPPOSITE SIDE OF THIS LETTER FOR YOUR SPECIFIC DEFICIENCIES**

| Code | Description of Deficiency Code(s) |
|---|---|
| 003 | **Missing signature:** You did not sign the Proof of Claim form. Please sign on the line below. The signature(s) will be treated as the execution of the previously submitted Proof of Claim and Release form. If you are filing on behalf of another party as trustee, executor, etc. you must provide legal documentation to support your authorization to file the Proof of Claim form.<br><br>______________________ ______________________<br>Signature of Claimant Capacity of Person Signing (Executor, Beneficiary etc.) |
| 024 | **Claim does not balance:** The share amounts listed for your holdings prior to the Class Period and purchases during the Class Period, do not equal the amounts you sold during the Class Period, and/or held at the close of the Class Period. Since the shares do not balance we cannot properly calculate your claim. |
| 030 | **Sales & Unsold Section incomplete:** You must provide the number of shares sold during the Class Period if any, and the number of shares, if any, that you still owned at the close of trading at the end of the Class Period. Documentation must be submitted to support your transaction(s) and your holdings as of the close of trading at the end of the Class Period. |
| 036 | **Illegible Documentation for Claim:** The documentation submitted with your Proof of Claim and Release form is illegible. Please provide legible documentation to support your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period. |
| 037 | **Inadequate Documentation for Claim:** The documentation submitted with your Proof of Claim and Release form is inadequate. You must provide the required documentation to support your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period. Please call the toll free number listed on the opposite side of this letter to find out what documentation must be submitted. |
| 038 | **No Documentation Submitted:** You did not submit any documentation with your Proof of Claim form. Please provide documentation for your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period. |
| 100 | **No Proof of Holding Documentation:** You did not provide adequate documentation to show your initial position. |
| 101/102 | **No Proof of Purchase/Sale:** No documentation is included for one or more purchase(s)/sale(s) listed on your claim. Please call the toll free number listed on the opposite side of this letter to find out what specific purchase(s)/sale(s) requires supporting documentation. |
| 103 | **No Proof of Holding Documentation:** You did not provide adequate documentation to show your holdings as of the close of trading at the end of the Class Period. |
| 105 | **Transferred/Gifted Shares:** Transaction(s) listed on your claim were acquired by transfer or gift. The date of the original purchase must be within the Class Period. The date of the transfer or gift has no bearing on eligibility. Please provide the original purchase information. |
| 106 | **Illegible Documentation:** The supporting documentation for a specific purchase, sale or holding position submitted with your Proof of Claim form is illegible. Please call the toll free number listed on the opposite side of this letter to find out what specific transaction(s) require legible copies of supporting documentation. |
| 107 | **Inadequate Documentation:** The supporting documentation for a specific purchase, sale or holding position submitted with your Proof of Claim form is inadequate. Please call the toll free number listed on the opposite side of this letter to find out what specific transaction(s) require additional documentation. |
| 115 | **Shares transferred out of the account:** The supporting documentation submitted for one or more transaction(s), shows a transfer out of the account. You must provide supporting documentation showing the corresponding transfer into the new account along with the number of shares sold during the Class Period, and/or held as of the close of trading on the last day of the Class Period, and provide documentation to support your transaction(s). |
| BLK | You did not fill out the Proof of Claim form and/or provide supporting documentation with your Proof of Claim form. If you do not timely and properly submit a Proof of Claim form with all acceptable supporting documentation, you will not be allowed to participate in the benefits of the Settlement. |

**ACCEPTABLE FORMS OF DOCUMENTATION ARE BROKER CONFIRMATIONS AND/OR MONTHLY STATEMENTS**

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000243 | -75.00 | | 716 CORP | MASPETH | NY | 11378 |
| 1002116 | -250.00 | | ADAM, JACK & RUTH TR | WORCESTER | MA | 01615 |
| 1000001 | -7,692.00 | | ADAMS, CLYDE D | JUPITER | FL | 33477 |
| 2006405 | -15.00 | | ADAR, LEA | NEW ROCHELLE | NY | 10804 |
| 2006398 | -50.00 | | ADAR, OREN | GREENWICH | CT | 06807 |
| 2005454 | -42.50 | | AJB CORP. | DALLAS | TX | 75234 |
| 1002168 | -100.00 | | AKERS, NEILL PITTS | NASHVILLE | TN | 37215 |
| 2005353 | -875.00 | | ALI, DOMINICK | MANALAPAN | NJ | 07726 |
| 1002093 | -260.50 | | ALICE, PRISCILLA | WEST GREENWICH | RI | 02817 |
| 216 | -15.00 | | ALINSKY, JOSEPH W | MICHIGAN CITY | IN | 46360 |
| 2006060 | -250.00 | | ALLAN, ROBERT | EAGAN | MN | 55123 |
| 2005226 | -392.50 | | ALLEN, PAUL THORBURN | ISSAQUAH | WA | 98027 |
| 237 | -25.00 | | ALLOCCO, OLGA | MORRISTOWN | NJ | 07960 |
| 1001248 | -500.00 | | ALVAREZ, FRANK M | WESLACO | TX | 78596 |
| 1002073 | -250.00 | | AND, MARANDA J MILLE | LEXINGTON | MA | 02421 |
| 2001174 | -1,543.00 | | ANGELO SR, DONALD ST | CRANSTON | RI | 02921 |
| 1001951 | -250.00 | | ARBIA, PAUL | AMAGANSETT | NY | 11930 |
| 90 | -15,000.00 | | ARCIDI, ALFRED L | RYE BEACH | NH | 03871 |
| 2005628 | -250.00 | | ARENSBERG, FREDERIC | NEW YORK | NY | 10024 |
| 1001161 | -3.75 | | ARIFI, SHEFKI | JAMAICA | NY | 11421 |
| 2004635 | -30.00 | | ARNAL, PASCUAL J | GILBERT | AZ | 85233 |
| 1000004 | -8.75 | | ARNOLD, EDMUND G | RIVERSIDE | RI | 02915 |
| 1001932 | -7,850.00 | | ASCHER, ADRIENNE | BRIARCLIFF MANOR | NY | 10510 |
| 2000613 | -5.00 | | ASHBAUGH, KENNETH M | BERTHA | MN | 56437 |
| 184 | -100.00 | | ATOMIUM LTD | | | |
| 1000005 | -150.00 | | AU, KWONG SANG | QUINCY | MA | 02169 |
| 98 | -65.00 | | BALACK, HARDEO | OCOEE | FL | 34761 |
| 2004909 | -65.00 | | BALISTRERI, JULIUS | BAYVILLE | NY | 11709 |
| 2005968 | -185.00 | | BARATTA, LINDA | EDISON | NJ | 08820 |
| 2003837 | -50.00 | | BARLOW, JEFF | GLASTONBURY | CT | 06033 |
| 2003838 | -50.00 | | BARLOW, JEFF | GLASTONBURY | CT | 06033 |
| 2003840 | -50.00 | | BARLOW, JOHN | GLASTONBURY | CT | 06033 |
| 2003839 | -50.00 | | BARLOW, JOHN | GLASTONBURY | CT | 06033 |
| 2005249 | -200.00 | | BARTOLACCI III, RAYM | EASTON | PA | 18040 |
| 2005248 | -200.00 | | BARTOLACCI, RANEE | EASTON | PA | 18040 |
| 256 | -50.00 | | BATES, KENNETH H | MASHPEE | MA | 02649 |
| 2005452 | -312.50 | | BAUER, ALBERT | DALLAS | TX | 75234 |
| 2004286 | -725.00 | | BAUZYK, MAX | WOONSOCKET | RI | 02895 |
| 80 | -30.00 | | BEAUPRE, CAROLYN | EAST PROVIDENCE | RI | 02914 |
| 2006686 | -0.80 | | BELL, YVONNE C | BROOKLYN | NY | 11225 |
| 2000079 | -10.00 | | BELLAVANCE, PAULINE | EAST GREENWICH | RI | 02818 |
| 180 | -50.00 | | BELLIN, WILLIAM GEOR | MILWAUKEE | WI | 53222 |
| 2006514 | -2.50 | | BENCHSKY, JOANNE | CRANSTON | RI | 02920 |
| 1002051 | -20.00 | | BENDER, ROY F | FOREST HILLS | NY | 11375 |
| 1002132 | -25.00 | | BERGERON, DOLORES G | LEWISTON | ME | 04240 |
| 1001417 | -10.00 | | BERTACCHI, JOHN E | ANDERSON | IN | 46016 |
| 2006105 | -100.00 | | BLAKE, RONALD F | CHICAGO | IL | 60618 |
| 1001323 | -12.50 | | BLINZLER, DICK | RIO RANCHO | NM | 87124 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000014 | -12.50 | | BLINZLER, MABEL JUNE | LAS VEGAS | NV | 89108 |
| 126 | -3.00 | | BLUHM, DIANNE N | SAN ANTONIO | TX | 78247 |
| 2000363 | -100.00 | | BLUMENTHAL, MARLENE | WAYNE | NJ | 07470 |
| 2006599 | -3.75 | | BOCCHINO, DONNA M | PORT JEFFERSON STATIC | NY | 11776 |
| 1001418 | -50.00 | | BOLES, STEVE | NOBLESVILLE | IN | 46060 |
| 1001518 | -175.00 | | BOLTON, DIANE M | JOHNSTON | RI | 02919 |
| 1001517 | -512.50 | | BOLTON, WAYNE A | JOHNSTON | RI | 02919 |
| 121 | -30.00 | | BORGESE, ANDREW | FLORAL PARK | NY | 11001 |
| 2002215 | -667.50 | | BORNMANN III, LLOYD | GLENVIEW | IL | 60025 |
| 1001558 | -50.00 | | BORSTEL, MARLENE ANN | SANTA ROSA | CA | 95401 |
| 1000517 | -50.00 | | BOUCHARD, BRUCE E | NEW BEDFORD | MA | 02740 |
| 1001622 | -17.75 | | BRANDES, CLIFTON C | ARTESIA | CA | 90703 |
| 1000017 | -162.50 | | BRENNAN, TIM | ADDISON | TX | 75001 |
| 2000393 | -1,845.00 | | BROOKS, DONALD EARL | TULSA | OK | 74137 |
| 2005816 | -500.00 | | BROWN, RICHARD J | NEW YORK | NY | 10025 |
| 2005192 | -1,000.00 | | BROWN, RICHARD J | NEW YORK | NY | 10025 |
| 2005179 | -445.00 | | BRUST, GUS M | LAKE WORTH | FL | 33467 |
| 2006998 | -500.00 | | BRUST, GUSTIE M | LAKE WORTH | FL | 33467 |
| 2006996 | -395.00 | | BRUST, GUSTIE M | LAKE WORTH | FL | 33467 |
| 156 | -100.00 | | BRUZZI, MARY C | PAWTUCKET | RI | 02860 |
| 111 | -350.00 | | BUCCI, GLARIN C | NORTH PROVIDENCE | RI | 02904 |
| 2004381 | -175.00 | | BUCK JR, JOHN C | CHEVY CHASE | MD | 20815 |
| 198 | -5.00 | | BUDA, MICHAEL | STRATFORD | CT | 06614 |
| 114 | -700.00 | | BURMAN, ROY | LA SELVA BEACH | CA | 95076 |
| 2006174 | -10.50 | | BUZZEO, HELAINA | NEW YORK | NY | 10003 |
| 2000608 | -15.00 | | C/J CO PARTNERSHIP | ASPEN | CO | 81612 |
| 1002199 | -16.25 | | CABRERA, MARITZA | CLIFFWOOD BEACH | NJ | 07735 |
| 2005508 | -10,000.00 | | CADE, WILLIAM J. | ALBANY | NY | 12207 |
| 200 | -7.50 | | CAFIERO, ANTHONY | SHIRLEY | NY | 11967 |
| 1001039 | -50.00 | | CANARIO, ANNA LOUISE | NEW YORK | NY | 10003 |
| 1000528 | -200.00 | | CANER, ANTHONY W | BARRINGTON | RI | 02806 |
| 278 | -3,800.00 | | CANNELL CAPITAL LLC | SAN FRANCISCO | CA | 94111 |
| 1000024 | -50.00 | | CAPOBIANCO, YOLANDA | CRANSTON | RI | 02920 |
| 1002020 | -40.00 | | CAPONE, JOSEPH | NORTH MERRICK | NY | 11566 |
| 2005270 | -825.00 | | CARCONE, JOHN | SPARTA | NJ | 07871 |
| 2006203 | -1.25 | | CARDENAS, GILBERTO | WASHINGTON | DC | 20008 |
| 233 | -500.00 | | CAREY, MIKE | CHICAGO | IL | 60603 |
| 2002217 | -250.00 | | CARLSON, CLOSED | ST JAMES | MN | 56081 |
| 297 | -688.00 | | CARLSON, DIANN | ST JAMES | MN | 56081 |
| 2005832 | -302.50 | | CARLSON, DIANNE | ST JAMES | MN | 56081 |
| 2005833 | -302.50 | | CARLSON, ELMER | ST JAMES | MN | 56081 |
| 299 | -55.20 | | CARLSON, ELMER & DIA | ST JAMES | MN | 56081 |
| 300 | -1,853.12 | | CARLSON, ELMER & DIA | ST JAMES | MN | 56081 |
| 2005214 | -9,875.00 | | CARLSON, ELMER D | ST JAMES | MN | 56081 |
| 2002218 | -250.00 | | CARLSON, RICK A | ST JAMES | MN | 56081 |
| 2002216 | -250.00 | | CARLSON, TIFFANY D | ST JAMES | MN | 56081 |
| 2005472 | -450.00 | | CARNER, KENNETH | FORT EDWARD | NY | 12828 |
| 1000965 | -75.00 | | CASARES, MARIA DEL C | NORTH BERGEN | NJ | 07047 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1001000 | -250.00 | | CASSONE, SALVATORE | HOWELL | NJ | 07731 |
| 2000498 | -10.00 | | CECI, ANTHONY D | STAMFORD | CT | 06902 |
| 2003499 | -2.50 | | CHADWELL, MATTIE B | LEXINGTON | KY | 40505 |
| 2001198 | -500.00 | | CHAFEE, AMELIA K | WAKEFIELD | RI | 02879 |
| 1002365 | -50.00 | | CHAM, LUI TUEN | WHEELING | IL | 60090 |
| 1000821 | -2,740.00 | | CHAO, NING LABBISH | BALTIMORE | MD | 21230 |
| 1000217 | -812.50 | | CHAPMAN, MARK A | SEALY | TX | 77474 |
| 1000529 | -17.50 | | CHAPMAN, ROBERT JAME | BARRINGTON | RI | 02806 |
| 1000335 | -50.00 | | CHARTOCK, CAROL | LONGPORT | NJ | 08403 |
| 2006195 | -10.00 | | CHENG, ALLEN | CHICAGO | IL | 60629 |
| 253 | -100.00 | | CHEUNG, IAN | | | |
| 2004922 | -50.00 | | CHIAROLANZIO, NICHOL | BURBANK | CA | 91504 |
| 95 | -500.00 | | CHU, LAWRENCE J | WHIPPANY | NJ | 07981 |
| 2003824 | -500.00 | | CHURCHILL, RONALD W | JAMESTOWN | RI | 02835 |
| 186 | -457.00 | | CITY NATIONAL BANK | LOS ANGELES | CA | 90066 |
| 122 | -5.00 | | CLEARWATER, NANCY JA | ALBANY | NY | 97322 |
| 238 | -92.50 | | COAKLEY, MICHAEL AND | NORTH ATTLEBORO | MA | 02760 |
| 2005405 | -8,387.50 | | COLASANTO, CARMINE | NORTH VALLEY STREAM | NY | 11580 |
| 214 | -1,000.00 | | COLASANTO, DOMINICK | NORTH VALLEY STREAM | NY | 11580 |
| 215 | -1,000.00 | | COLASANTO, JAMES C | NORTH VALLEY STREAM | NY | 11580 |
| 1000939 | -50.00 | | COLBY, L | BRUNSWICK | ME | 04011 |
| 153 | -25.00 | | COMAS, JACQUELINE C | WEST FRIENDSHIP | MD | 21794 |
| 138 | -1,010.00 | | COMMONWEALTH OF MA | PITTSBURGH | PA | 15259 |
| 1000822 | -616.88 | | CONSERVATION, BIO-AM | BALTIMORE | MD | 21230 |
| 248 | -75.00 | | CORRENTE, BETTE-ANN | JOHNSON | RI | 02919 |
| 107 | -500.00 | | COSCIA, DEWEY L | STATEN ISLAND | NY | 10306 |
| 134 | -5.00 | | CREDIT SUISSE FIRST | NEW YORK | NY | 10010 |
| 1000931 | -87.50 | | CRISCIOME, STEVEN S | CRANSTON | RI | 02920 |
| 118 | -1,000.00 | | CRISPIN JR, FREDERIC | PRINCETON | NJ | 08540 |
| 1000240 | -8,000.00 | | CUCCIO, ANTHONY W | VALENCIA | CA | 91355 |
| 2007010 | -62.50 | | CUEVAS, RICARDO M | SAN DIEGO | CA | 92126 |
| 169 | -40.00 | | CUMMINS ENGINE | CHICAGO | IL | 60607 |
| 2005920 | -100.00 | | CUMMO, RICHARD | MENDHAM | NJ | 07945 |
| 7 | -100.00 | | CURRAN & JAKUBCZAK | DOWNERS GROVE | IL | 60516 |
| 2006906 | -10.00 | | D, RONALD | MEDFORD | OR | 97504 |
| 1002169 | -25.00 | | DALE, SUSAN P | NASHVILLE | TN | 37215 |
| 1002170 | -12.50 | | DALE, SUSAN P | NASHVILLE | TN | 37215 |
| 1001029 | -300.00 | | DAMATO, ROBERT R | SAYREVILLE | NJ | 08872 |
| 2005858 | -150.00 | | DANOVARO, LILLIAN | ASTORIA | NY | 11106 |
| 2004937 | -525.00 | | DANSEREAU, CARL | TIVERTON | RI | 02878 |
| 2002443 | -650.00 | | DANSEREAU, CARL | TIVERTON | RI | 02878 |
| 181 | -250.00 | | D'AREZZO, BRUNO | CRANSTON | RI | 02920 |
| 2004616 | -100.00 | | D'AREZZO, VITTORIO | CRANSTON | RI | 02920 |
| 2005354 | -50.00 | | DAVENPORT, ANNE | DECATUR | GA | 30034 |
| 2005239 | -90.00 | | DAVID, CYNTHIA | ST LOUIS | MO | 63104 |
| 101 | -390.00 | | DAVID, EUGENE J | BEVERLY HILLS | CA | 90210 |
| 1002167 | -82.50 | | DEAN, WALTER S | SARALAND | AL | 36571 |
| 234 | -500.00 | | DEARNLEY, RICHARD M | LITTLE ROCK | AR | 72207 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000784 | -2,500.00 | | DEAROLF III, WALTER | JENKINTOWN | PA | 19046 |
| 2006912 | -50.00 | | DEBSKI, YVONNE B | CLIFFSIDE PARK | NJ | 07010 |
| 268 | -125.00 | | DEBUS, ALEXANDER | | | |
| 269 | -125.00 | | DEBUS, CHRISTIAN | | | |
| 267 | -9,500.00 | | DEBUS, JURGEN | | | |
| 2000399 | -50.00 | | DECHANT, STEPHENSON | SAN DIEGO | CA | 92131 |
| 1001738 | -37.50 | | DECKER, DONALD D | YORBA LINDA | CA | 92886 |
| 1002094 | -125.00 | | DECOSTA, CAROL | PORTSMOUTH | RI | 02871 |
| 2006548 | -75.00 | | DEFUSCO, PATRICIA | CRANSTON | RI | 02921 |
| 2003828 | -200.00 | | DEGEMMIS, ALFRED | BOXBOROUGH | MA | 01719 |
| 2003833 | -500.00 | | DEGEMMIS, ALFRED N | GLASTONBURY | CT | 06033 |
| 2003817 | -250.00 | | DEGEMMIS, ALFRED N. | GLASTONBURY | CT | 06033 |
| 2003825 | -150.00 | | DELLERT, KATHLEEN P | SOUTH GLASTONBURY | CT | 06073 |
| 1000049 | -3,770.00 | | DEMARS, MICHAEL J | CLAREMONT | NH | 03743 |
| 1000450 | -1,000.00 | | DENMARK, JEROME | PURCHASE | NY | 10577 |
| 142 | -500.00 | | DERANY, STEPHEN J | NEEDHAM | MA | 02494 |
| 2004393 | -3.75 | | DEREMER, DOROTHY L | NORTH SMITHFIELD | RI | 02896 |
| 2003836 | -250.00 | | DERR, RAYMOND S | GLASTONBURY | CT | 06033 |
| 117 | -100.00 | | DETTLE, ROBERT E | SANTA CRUZ | CA | 95062 |
| 2005941 | -650.00 | | DEVISH, JAN | DENVER | CO | 80204 |
| 1002040 | -5.00 | | DIETZ, ANGELA | BELLMORE | NY | 11710 |
| 2000150 | -500.00 | | DIGIOVANNI, ANN | PROVIDENCE | RI | 02903 |
| 1000819 | -500.00 | | DILLON, JAMES P | BALTIMORE | MD | 21210 |
| 2005624 | -500.00 | | DIMASE, JOSEPH D | WARWICK | RI | 02886 |
| 1001499 | -120.00 | | DIORIO, L | PROVIDENCE | RI | 02907 |
| 2006961 | -117.50 | | DOAN, HENRY | IRVINE | CA | 92614 |
| 2007078 | -50.00 | | DOAN, HENRY | IRVINE | CA | 92614 |
| 1001743 | -90.00 | | DOCTOR, NESTOR | OXNARD | CA | 93033 |
| 1001807 | -7.50 | | DOLL, DANIEL F | BROKEN ARROW | OK | 74014 |
| 1000686 | -250.00 | | DONG, RONALD F | SAN FRANCISCO | CA | 94131 |
| 2006415 | -150.00 | | DONOVAN, JAMES J | ROCK HILL | NY | 12775 |
| 1000937 | -5,750.00 | | DOUGLAS, JAMES E | NORWAY | ME | 04268 |
| 1002518 | -100.00 | | DREYFUS TRUST CO | N PROVIDENCE | RI | 02911 |
| 2002291 | -500.00 | | DWYER, ANTONY | HENSONVILLE | NY | 12439 |
| 2006254 | -125.00 | | EL, ROBERT D | NEWARK | NJ | 07103 |
| 291 | -600.00 | | ELLIOTT, JAMES T | VISTA | CA | 92084 |
| 2004667 | -100.00 | | EMARA, SAYED | STATEN ISLAND | NY | 10306 |
| 1001641 | -100.00 | | ENRIQUEZ, FERNANDO M | GRANADA HILLS | CA | 91344 |
| 129 | -10.00 | | ERICKSON, PAUL J | ORLANDO | FL | 32919 |
| 259 | -20.00 | | ERWIN, WALTER E | E FALMOUTH | MA | 02536 |
| 1001791 | -25.00 | | ETZEL, PHILIP HENRI | TOPEKA | KS | 66604 |
| 203 | -3.30 | | EXTENDED EQUITY MARK | SACRAMENTO | CA | 95814 |
| 2005495 | -125.00 | | FARLEY, BARBARA SACC | WARWICK | RI | 02886 |
| 212 | -200.00 | | FASOLDT, JOAN | PENN VALLEY | PA | 19072 |
| 2004374 | -800.00 | | FAY, ANN SHALAJIAN | FOSTER | RI | 02825 |
| 55 | -25.00 | | FEDOR, EDWARD & FLOR | EASTHAMPTON | MA | 01027 |
| 53 | -25.00 | | FEDOR, MARY ANN FLOR | EASTHAMPTON | MA | 01027 |
| 1000290 | -70.00 | | FELDMAN, JOEL | MONSEY | NY | 10952 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2005578 | -750.00 | | FELDMAN, MICHAEL D | SCOTCH PLAINS | NJ | 07076 |
| 2000007 | -100.00 | | FERNALD, BERNARD R | NORTH BERWICK | ME | 03906 |
| 1001869 | -50.00 | | FERRARA, *** FRANK D | CLIFFSIDE PARK | NJ | 07010 |
| 149 | -60.00 | | FERRARI, LINDA | NORTH BABYLON | NY | 11703 |
| 120 | -100.00 | | FERRENCE, CAROLYN M | BIDDEFORD | ME | 04005 |
| 110 | -10.00 | | FINNE, GRACE W | LITTLE CAMPTON | RI | 02837 |
| 2004687 | -400.00 | | FINSVC, UBS | EAST BRUNSWICK | NJ | 08816 |
| 1000522 | -179.00 | | FIORILLO, ANTHONY AR | NORTH ATTLEBORO | MA | 02760 |
| 1000523 | -2,500.00 | | FIORILLO, ANTHONY AR | NORTH ATTLEBORO | MA | 02760 |
| 1000521 | -179.00 | | FIORILLO, BETTY LOUI | NORTH ATTLEBORO | MA | 02760 |
| 177 | -20.00 | | FIRST CHICAGO | CHICAGO | IL | 60607 |
| 1001019 | -12.50 | | FISHBEIN, SHARON DEB | BALA CYNWYD | PA | 19004 |
| 1002291 | -25.00 | | FISHMAN, *** ERIC R | WEST CALDWELL | NJ | 07006 |
| 1000497 | -23.25 | | FISHMAN, SEYMOUR | MARBLEHEAD | MA | 01945 |
| 2004752 | -10.00 | | FLAHERTY, KEVIN M | HINGHAM | MA | 02043 |
| 1002035 | -165.00 | | FLANDO, PHILOMENA J. | LONG BEACH | IN | 46360 |
| 1001422 | -5.00 | | FLITTNER, ANTHONY W | EVANSVILLE | IN | 47714 |
| 1001423 | -53.75 | | FLITTNER, MARK | EVANSVILLE | IN | 47714 |
| 1002297 | -15.00 | | FOLK, M JERRY | DAYTON | OH | 45429 |
| 2007029 | -100.00 | | FOOTE, ROBERT T | SANTA BARBARA | CA | 93110 |
| 2006070 | -30.00 | | FORD, GERARD T | CEDARBURG | WI | 53012 |
| 1000445 | -828.40 | | FORSLEY, ALAN | SANTA MONICA | CA | 90403 |
| 1000075 | -121.25 | | FORSLEY, RICHARD J | MANCHESTER | MA | 01944 |
| 1000076 | -3,769.50 | | FOSS, DAVID A | NEW LONDON | NH | 03257 |
| 265 | -50.00 | | FRANTZ, GARY | BATAVIA | IL | 60510 |
| 1001175 | -50.00 | | FRANTZ, LIBBY | EAST HILLS | NY | 11576 |
| 1001776 | -50.00 | | FRIDKIN, MICHAEL K | CHICAGO | IL | 60657 |
| 249 | -50.00 | | FRIEDFELD, MADELINE | BOCA RATON | FL | 33428 |
| 2004944 | -25.00 | | FRIESEN, DICK A | INDEPENDENCE | KS | 67301 |
| 1002454 | -55.00 | | FROHMAN, STAR | LOS ANGELES | CA | 90046 |
| 119 | -30.00 | | FULLER, ELLEN | WOODBURY | NY | 11797 |
| 2004997 | -50.00 | | GALAYDA, WILLIAM | GREAT FALLS | VA | 22066 |
| 1000109 | -500.00 | | GALLERY OF THE MASTE | ST LOUIS | MO | 63124 |
| 2000254 | -45,840.00 | | GARCAO, JOSE MARIA S | | | |
| 1001772 | -5.00 | | GARCIA, APOLONIA BAC | CHICAGO | IL | 60630 |
| 1000487 | -500.00 | | GARDEL, WILLIAM | WAYLAND | MA | 01778 |
| 1001577 | -7.50 | | GARNICA, LEOBARDO | YUBA CITY | CA | 95993 |
| 1001857 | -50.00 | | GATTA, JOSEPH J | SCOTIA | NY | 12302 |
| 2005953 | -12.50 | | GEE, JIM | WASHINGTON | IL | 61571 |
| 280 | -1,497.25 | | GENERIC TRADING OF P | NEW YORK | NY | 10020 |
| 1001414 | -100.00 | | GEORGE LAZARUS | LOVELAND | OH | 45140 |
| 2006013 | -12.50 | | GERHARDT, RICHARD | CARY | NC | 27511 |
| 2005477 | -25.00 | | GESTWICK, RICHARD | BUDD LAKE | NJ | 07828 |
| 2006498 | -500.00 | | GIARRUSSO, STEVEN C | CRANSTON | RI | 02920 |
| 2005771 | -400.00 | | GIUSTINO, NICHOLAS | BROOKLYN | NY | 11214 |
| 93 | -200.00 | | GOLDMAN TRADING | WESTERVILLE | OH | 43081 |
| 2004926 | -250.00 | | GOODMAN, MARTIN B | MARLBORO | NJ | 07746 |
| 2004921 | -1,000.00 | | GOUVEIA, JOHN | GREAT NECK | NY | 11021 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2005551 | -25.00 | | GRANER, DELIA | GREAT NECK | NY | 11020 |
| 2003054 | -180.00 | | GRANER, DOUGLAS | GREAT NECK | NY | 11020 |
| 2005612 | -125.00 | | GREEN, RICHARD D | LONG BEACH | CA | 90803 |
| 2000505 | -15.00 | | GREENE, ED | CRANSTON | RI | 02920 |
| 2000540 | -10.00 | | GUAR, DELAWARE CHAR | ALLISON PARK | PA | 15101 |
| 2000539 | -10.00 | | GUAR, DELAWARE CHAR | ALLISON PARK | PA | 15101 |
| 2004645 | -50.00 | | GUPTA, MUKAT | MEMPHIS | TN | 38120 |
| 2004644 | -50.00 | | GUPTA, MUKAT | MEMPHIS | TN | 38120 |
| 2004643 | -50.00 | | GUPTA, MUKAT | MEMPHIS | TN | 38120 |
| 262 | -190.00 | | GUTTELIBERG, RANDY | SAUSALITO | CA | 94965 |
| 1000315 | -30.00 | | H&R BLOCK FINANCIAL | LOS ANGELES | CA | 90034 |
| 1000311 | -14.75 | | H&R BLOCK FINANCIAL | RUMFORD | RI | 02916 |
| 1000308 | -500.00 | | H&R BLOCK FINANCIAL | WINCHESTER | MA | 01890 |
| 81 | -100.00 | | HADDAD, GEORGE | PAWTUCKET | RI | 02861 |
| 1001151 | -280.00 | | HAGGERTY, IRENE | DOUGLASTON | NY | 11362 |
| 1001152 | -275.00 | | HAGGERTY, IRENE | DOUGLASTON | NY | 11362 |
| 2006993 | -400.00 | | HAIDUK, STANLEY | DOVER | DE | 19901 |
| 1002472 | -207.50 | | HAM, ROBERT | STONE MOUNTAIN | GA | 30087 |
| 2006424 | -100.00 | | HAMILTON, CAROLYN S | BUCKHANNON | WV | 26201 |
| 2003834 | -500.00 | | HAMMELL, ROBERT | DURHAM | CT | 06422 |
| 2004642 | -125.00 | | HANSEN, RAYMOND ALAN | WEST SIMSBURY | CT | 06092 |
| 196 | -2,500.00 | | HARDMAN, ROBERT W | NORTH PROVIDENCE | RI | 02904 |
| 1000948 | -100.00 | | HARRISON, NORMAN R | FARMINGTON | CT | 06032 |
| 1002263 | -50.00 | | HARWOOD, ***EILEEN M | UPPER MONTCLAIR | NJ | 07043 |
| 1002262 | -50.00 | | HARWOOD, ***SCOTT R. | UPPER MONTCLAIR | NJ | 07043 |
| 2003822 | -200.00 | | HAUGHEY, ROBERT M | BARRINGTON | RI | 02806 |
| 1000417 | -50.00 | | HAY, JUDITH G | NARRAGANSETT | RI | 02882 |
| 1000418 | -50.00 | | HAY, STEPHEN G | NARRAGANSETT | RI | 02882 |
| 100 | -5.00 | | HEADLEY, MICHELLE | GOLDEN BEACH | FL | 33160 |
| 84 | -10.00 | | HEALEY, MICHAEL | WESTFIELD | NJ | 07090 |
| 1001710 | -25.00 | | HEBERT, DENIS RAYMON | LAGUNA HILLS | CA | 92653 |
| 218 | -1,100.00 | | HELMUT, DREIZLER | | | |
| 211 | -100.00 | | HEWETT JR, EDWARD A | BRIARCLIFF | NY | 10510 |
| 2000389 | -50.00 | | HICKEY, PAULA J | LK HAVASU CTY | AZ | 86403 |
| 1001627 | -112.50 | | HICKMAN, BRIAN DAVID | LONG BEACH | CA | 90807 |
| 1001296 | -21.88 | | HODGES, BETTY J | SCOTTSDALE | AZ | 85255 |
| 86 | -500.00 | | HODGES, THOMAS L | THOMASVILLE | NC | 27360 |
| 1000927 | -62.50 | | HOFFER, ERNEST | WARWICK | RI | 02886 |
| 1000094 | -8.25 | | HOLLIS, CHARLES H | WAKEFIELD | RI | 02879 |
| 2007014 | -30.00 | | HOOVER, PAUL S | BURNSVILLE | NC | 28714 |
| 2007107 | -145.00 | | HORNSTEIN, NEIL J | PLAINVIEW | NY | 11803 |
| 1000535 | -850.00 | | HOUSE, LOUISE A | BARRINGTON | RI | 02806 |
| 1000534 | -1,790.00 | | HOUSE, RONALD ALBERT | BARRINGTON | RI | 02806 |
| 91 | -18.75 | | HOWARD, RAYMOND | MILWAUKEE | WI | 53212 |
| 2006919 | -25.00 | | HUMPHREY, TODD | CORNISH | ME | 04020 |
| 1001293 | -50.00 | | HUNTER, THAD W | MESA | AZ | 85208 |
| 189 | -70.00 | | HUNTINGTON NATIONAL | COLUMBUS | OH | 43219 |
| 1002508 | -100.00 | | IBARAKI, HOWARD T | HACIENDA HEIGHTS | CA | 91745 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 194 | -3,900.00 | | INDEPENDENT COMPUTER | JUPITER | FL | 33477 |
| 1001054 | -15.00 | | INY, LILLIAN R | NEW YORK | NY | 10025 |
| 1002124 | -20.00 | | IRAJ, JOHN | GARDEN CITY | NY | 11530 |
| 1001506 | -40.00 | | IZZO, KATHLEEN A | NORTH PROVIDENCE | RI | 02911 |
| 103 | -10.00 | | JACKSON, BARRETT | PHOENIX | AZ | 85066 |
| 179 | -475.00 | | JACOBS, ALAN L | NEW YORK | NY | 10128 |
| 1000134 | -500.00 | | JACOBSON, ROBERT | BALTIMORE | MD | 21208 |
| 1001220 | -4,350.00 | | JAVID, AHMAD | CORTLAND | NY | 13045 |
| 2006143 | -25.00 | | JOHNSON, KAREN | COVINGTON | GA | 30012 |
| 2006577 | -100.00 | | JONES, HOWARD V | AMARILLO | TX | 79106 |
| 2006232 | -70.00 | | JONES, JOHN E | LONOKE | AR | 72086 |
| 2000452 | -50.00 | | JOSEPHTHAL & CO INC | NEW YORK | NY | 10022 |
| 2005247 | -423.00 | | JR., RAYMOND BARTOLA | EASTON | PA | 18040 |
| 2004594 | -20.00 | | JUBY, WILLIAM W | BARTLESVILLE | OK | 74006 |
| 183 | -1,650.00 | | KAISER, KIRSTEN | | | |
| 2002223 | -575.00 | | KANTOR, LEON | ORCHARD PARK | NY | 14127 |
| 1001201 | -750.00 | | KARAVAKIS, PAUL | SMITHTOWN | NY | 11787 |
| 1001356 | -18.75 | | KARP, STEVEN Y | BOCA RATON | FL | 33496 |
| 1000103 | -50.00 | | KASSINGER, KATHI L | AKRON | OH | 44312 |
| 2003826 | -50.00 | | KASSMAN, APRIL L | MANCHESTER | CT | 06040 |
| 2003818 | -220.00 | | KASSMAN, S STEVEN | MANCHESTER | CT | 06040 |
| 92 | -50.00 | | KATZ, SIMON | BROOKLYN | NY | 11204 |
| 2006079 | -500.00 | | KATZMAN, BARRY | EL CAJON | CA | 92020 |
| 2006299 | -30.00 | | KAUFMAN, DAVID | SUN CITY WEST | AZ | 85375 |
| 241 | -70.00 | | KEE, THOMAS C | BARRINGTON | RI | 02806 |
| 146 | -340.00 | | KELLY, PAUL S | NORTH SMITHFIELD | RI | 02896 |
| 1000610 | -23.60 | | KENNELLY, PAUL F | WARWICK | RI | 02889 |
| 2006402 | -1.00 | | KIM, JOHN | SCARSDALE | NY | 10583 |
| 1002194 | -250.00 | | KING, STEVE | LAREDO | TX | 78045 |
| 207 | -50.00 | | KLUG, JURGEN | | | |
| 2006910 | -500.00 | | KNAPP, HUGH M | SHELBURNE | VT | 05482 |
| 2006336 | -7.50 | | KNORR, JUANITA | RACINE | WI | 53405 |
| 201 | -250.00 | | KO, WING & WAI | | | |
| 2006081 | -5.00 | | KOLASA, MICHELLE M | CHICAGO | IL | 60655 |
| 2006083 | -50.00 | | KORWIN-KUCZYNSKI, MA | NISSWA | MN | 56468 |
| 1001511 | -100.00 | | KOSOWSKI, MARY L | SMITHFIELD | RI | 02917 |
| 1001458 | -5.00 | | KOUZENKOVA, VALENTIN | MINNEAPOLIS | MN | 55433 |
| 2000148 | -37.50 | | KOWKABI, KHADIJEH | POTOMAC | MD | 20854 |
| 2005819 | -2,500.00 | | KRACH, MICHAEL | WAYNE | PA | 19087 |
| 2005241 | -2,150.00 | | KRACH, MICHAEL | WAYNE | PA | 19087 |
| 2006734 | -17.50 | | KREBS, DARREN | OLD BRIDGE | NJ | 08857 |
| 171 | -4,150.00 | | KRS PEN 27 | CHICAGO | IL | 60607 |
| 239 | -60.00 | | KUBER, HARISH | | | |
| 2003820 | -650.00 | | KUBIC, KENNETH | CHARLESTOWN | RI | 02813 |
| 2003627 | -200.00 | | KUBIC, KENNETH K | CHARLESTOWN | RI | 02813 |
| 2007037 | -1.00 | | KUJAWA, JEFFREY | PINCKNEYVILLE | IL | 62274 |
| 257 | -30.00 | | KUMAR, PRAVIN | | | |
| 2002131 | -500.00 | | LANGBERG, KELLY | NEW YORK | NY | 10021 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 94 | -25.00 | | LANGBERG, KELLY | NEW YORK | NY | 10021 |
| 217 | -15.00 | | LANNIGAN, ANNMARIE | SARASOTA | FL | 34230 |
| 2005520 | -2,530.00 | | LATORRE, FREDRIC J | VENTNOR | NJ | 08406 |
| 1000516 | -50.00 | | LEBEL, ARMAND | FALL RIVER | MA | 02724 |
| 1001400 | -6.50 | | LEE, CHUN CHI | WESTERVILLE | OH | 43081 |
| 2000071 | -12.50 | | LEFEBVRE, MARY DENIS | FOSTER | RI | 02825 |
| 232 | -125.00 | | LEGACY TRUST COMPANY | HOUSTON | TX | 77002 |
| 2006541 | -50.00 | | LEPORE, WILLIAM | PAWTUCKET | RI | 02860 |
| 1000583 | -114.00 | | LETOURNEAU, MAUREEN | ASHTON | RI | 02864 |
| 1000582 | -400.00 | | LETOURNEAU, THOMAS F | ASHTON | RI | 02864 |
| 1000355 | -50.00 | | LEVY, NAT | SKOKIE | IL | 60076 |
| 228 | -150.00 | | LGT INVESTMENTS IN | | | |
| 1002092 | -250.00 | | LIBERTINY, GREGORY | GLEN ROCK | NJ | 07452 |
| 220 | -150.00 | | LIM, SUNG CHAN | | | |
| 2004629 | -2,384.50 | | LIPFIELD, RICHARD | MILL VALLEY | CA | 94941 |
| 1000222 | -350.00 | | LLC, JP MORGAN INVES | CONCORD | MA | 01742 |
| 1000220 | -250.00 | | LLC, JP MORGAN INVES | CRANSTON | RI | 02920 |
| 2000147 | -125.00 | | LMWW | NORRISTOWN | PA | 19401 |
| 2000114 | -5.00 | | LMWW | ASHEBORO | NC | 27203 |
| 1000585 | -5.00 | | LORIA, PATRICIA E | LINCOLN | RI | 02865 |
| 2007045 | -9.00 | | LUNA, ROGELIO R DE | CIBOLO | TX | 78108 |
| 100018 | -375.00 | | LYNCH, ROBERT | LITTLE SILVER | NJ | 07739 |
| 145 | -125.00 | | MACALUSO, ADRIEN | RIVERDALE | NJ | 07675 |
| 2006614 | -25.00 | | MACKINNON, ROY J | SHREWSBURY | MA | 01545 |
| 2006185 | -7.50 | | MAKSOUDIAN, ARAX | GLENDALE | CA | 91206 |
| 2006039 | -125.00 | | MALE, JUDY | MIAMI | FL | 33133 |
| 2007084 | -20.00 | | MALLO, MARK J | GILBERTS | IL | 60136 |
| 1001245 | -30.00 | | MALTBY BUILDERS INC | KINGSVILLE | TX | 78364 |
| 263 | -1,750.00 | | MANCINI, ALBERICO | CANSTON | RI | 02920 |
| 1000979 | -3.75 | | MANGIN, ROBERT R | FAIR LAWN | NJ | 07410 |
| 255 | -300.00 | | MANOS, JOHN | SOUTH EASTON | MA | 02375 |
| 2006767 | -62.50 | | MANZ, GISELA R | BRONX | NY | 10461 |
| 2006771 | -62.50 | | MANZ, LUDWIG W | BRONX | NY | 10461 |
| 2006766 | -62.50 | | MANZ, LUDWIG W | BRONX | NY | 10461 |
| 159 | -250.00 | | MARFATIA, LAJJA | JAMAICA | NY | 11432 |
| 1001361 | -10.00 | | MARINER, ROBERT G | ST PETE BEACH | FL | 33706 |
| 137 | -1,000.00 | | MARINT LIMITED | PITTSBURGH | PA | 15259 |
| 2000548 | -30.00 | | MARKLEY, MORTON F | FORT COLLINS | CO | 80525 |
| 2000550 | -10.00 | | MARKLEY, PAT | FORT COLLINS | CO | 80525 |
| 2000552 | -50.00 | | MARKLEY, PATRICIA L | FORT COLLINS | CO | 80525 |
| 2004817 | -41.25 | | MAROUN, KENNETH L | CRANSTON | RI | 02921 |
| 76 | -150.00 | | MARSHALL, PAUL | WARWICK | RI | 02889 |
| 2006846 | -250.00 | | MARTENSON, HERBERT | BRADENTON | FL | 34209 |
| 1000961 | -350.00 | | MARTIN, DOUGLAS G | RIDGEFIELD | CT | 06877 |
| 2005050 | -550.00 | | MARTIN, RAYMOND T | BELLINGHAM | MA | 02019 |
| 235 | -500.00 | | MARTINO, ALBERT A | JOHNSTON | RI | 02919 |
| 242 | -100.00 | | MARXE, HOPE | SOUTHAMPTON | NY | 11968 |
| 1000827 | -50.00 | | MASCIOLA, MICHAEL J | VIENNA | VA | 22180 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 35 | -50.00 | | MASIELLO, PETER | PEMBROKE PINES | FL | 33024 |
| 143 | -17,500.00 | | MASSIMI, FREDERICK J | FRANKLIN LAKES | NJ | 07417 |
| 2003831 | -187.50 | | MCAULEY, JULIE | MANCHESTER | CT | 06040 |
| 261 | -25.00 | | MCDAVITT, JAMES F | PRINCETON | NJ | 08540 |
| 2005927 | -1,200.00 | | MCDONNOLD, JANE N | GREER | SC | 29650 |
| 1002196 | -10.00 | | MCGOLDRICK, LORRAINE | STEWART MANOR | NY | 11530 |
| 2006319 | -5.00 | | MCKINNA, BRENDA CARO | CEDAR MOUNTAIN | NC | 28718 |
| 2007090 | -200.00 | | MCKINNON, GERALD J | ANAHEIM | CA | 92806 |
| 2006396 | -600.00 | | MCLELLAN MARINO, MAU | TOBYHANNA | PA | 18466 |
| 2006219 | -100.00 | | MCMAHON, MARY P | GREEN BAY | WI | 54304 |
| 105 | -17.00 | | MCMINN, RICHARD | STUTTGART | AR | 72160 |
| 2006189 | -150.00 | | MECOYAN, VARTAN | WEST COVINA | CA | 91792 |
| 1000128 | -2.50 | | MEDEIROS, MARYTHERES | E PROVIDENCE | RI | 02914 |
| 2007030 | -25.00 | | MEDNICOFF, STEVE J | EMMETT | ID | 83617 |
| 1001343 | -500.00 | | MELAMED, ELLIOT S | WESTON | FL | 33327 |
| 1001972 | -250.00 | | MELLO, MICHAEL W | PORTSMOUTH | RI | 02871 |
| 157 | -500.00 | | MENCHER, JUDITH S | EAST HAMPTON | NY | 11937 |
| 1000130 | -6.25 | | MERSKI, MIKE R | BRISTOW | OH | 74010 |
| 1000483 | -50.00 | | MEYER, SIEGFRIED E | WORCESTOR | MA | 01604 |
| 96 | -250.00 | | MEYER, WAYNE J | HOPEWELL | NJ | 08525 |
| 1000131 | -4,012.00 | | MEYERS, EUGENE I | RIDGEWOOD | NJ | 07450 |
| 2003821 | -100.00 | | MFG, MANCHESTER MOLD | GLASTONBURY | CT | 06033 |
| 2003815 | -200.00 | | MFG, MANCHESTER MOLD | GLASTONBURY | CT | 06033 |
| 1000446 | -50.00 | | MICARELLI, EDMOND C | GREENACRES | FL | 33463 |
| 1000132 | -50.00 | | MICHEL, CLIFFORD L | GLADSTONE | NJ | 07934 |
| 204 | -399.50 | | MICRO CAP EQUITY | SACRAMENTO | CA | 95814 |
| 205 | -4,100.00 | | MICRO EQ INDEX EX TO | SACRAMENTO | CA | 95814 |
| 1000956 | -1,750.00 | | MILACCIO, VINCENT | CLINTON | CT | 06413 |
| 2005999 | -75.00 | | MILLER, DAVE C | ROCKFORD | IL | 61107 |
| 2005357 | -1,000.00 | | MILLER, EDWARD | BALTIMORE | MD | 21208 |
| 2006142 | -25.00 | | MILLER, KRISTIN JOY | CULVER CITY | CA | 90230 |
| 222 | -150.00 | | MIP US EXTENDED | BOSTON | MA | 02116 |
| 1001782 | -400.00 | | MOLDOVAN, RICHARD J | SAINT PETERS | MO | 63303 |
| 2005943 | -550.00 | | MOLLARD LVG TRUST | SARATOGA | CA | 95071 |
| 2004544 | -150.00 | | MONCRIEFF JR, ERNEST | WICKFORD | RI | 02852 |
| 1001884 | -750.00 | | MORGAN, BONNIE | GARDEN CITY | NY | 11530 |
| 202 | -68.00 | | MOUNTAIN, MICHAEL W. | EDINA | MN | 55436 |
| 1000757 | -50.00 | | MUTHURAMAN, ALAGAPPA | SARATOGA | CA | 95070 |
| 2003816 | -2,000.00 | | NADEAU, JOSEPH R | GLASTONBURY | CT | 06033 |
| 224 | -125.00 | | NAVERSNIK, MICHAEL | | | |
| 284 | -17.50 | | NEAL, SCOTT D | ABERDEEN PROVING GR( | MS | 21005 |
| 1000502 | -10.00 | | NEIDERMIRE, ROBERT J | MEDFIELD | MA | 02052 |
| 136 | -1,000.00 | | NELLA CORPORATION NV | PITTSBURGH | PA | 15259 |
| 213 | -15.00 | | NELSON, DARRYL R | MINNETONKA | MN | 55345 |
| 2000394 | -1,950.00 | | NETHERCUTT, ROBERT | PACIFIC PALISADES | CA | 90272 |
| 1001381 | -500.00 | | NG, DAVID | O'FALLON | MO | 63366 |
| 2007139 | -20.00 | | NICCOLI, JOSEPH A | LEOMINSTER | MA | 01453 |
| 2004748 | -250.00 | | NIDETZ, LEE | BUFFALO GROVE | IL | 60089 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000359 | -100.00 | | NORWOOD, ABRAHAM | SARASOTA | FL | 34235 |
| 173 | -7,450.00 | | NTGI COLLECTIVE MONT | CHICAGO | IL | 60607 |
| 175 | -350.00 | | NTGI COLLECTIVE PA | CHICAGO | IL | 60607 |
| 174 | -466.00 | | NTGI COMMON MONTHLY | CHICAGO | IL | 60607 |
| 2006594 | -21.25 | | NYGAARD, CHARMAINE A | GREENLAWN | NY | 11740 |
| 1000413 | -2.90 | | OBEAHON, ANTHONY A. | SUGAR LAND | TX | 77479 |
| 1001616 | -25.00 | | OGLE, BARRY WENDELL | REDONDO BEACH | CA | 90278 |
| 1001678 | -3,000.00 | | OLMSTED, JEAN-PAUL V | CARLSBAD | CA | 92009 |
| 1001677 | -3,000.00 | | OLMSTED, JEAN-PAUL V | CARLSBAD | CA | 92009 |
| 1001676 | -8,300.00 | | OLMSTED, JEAN-PAUL V | CARLSBAD | CA | 92009 |
| 1001503 | -1,950.00 | | PALUMBO, DONALD | CRANSTON | RI | 02910 |
| 1002120 | -150.00 | | PANZELLA, LOUIS | STATEN ISLAND | NY | 10314 |
| 236 | -15.00 | | PAOLO, JOSEPH P | SEEKOUK | MA | 02771 |
| 2006597 | -10.00 | | PAPA, JOSEPH P | FARMINGDALE | NY | 11735 |
| 83 | -500.00 | | PAPSO, FRANCIS J | WEBSTER | NY | 14580 |
| 123 | -30.00 | | PAQUIN, MARY | FOSTER | RI | 02825 |
| 1002115 | -12.50 | | PARAGHAMIAN, EUGENIA | HOLDEN | MA | 01520 |
| 227 | -1,550.00 | | PARENT, LEANNE | | | |
| 229 | -1,710.00 | | PARENT, RONALD | | | |
| 154 | -125.00 | | PASSE, MARTHA E | COLUMBUS | OH | 43220 |
| 151 | -50.00 | | PASSE, MARTHA E | COLUMBUS | OH | 43220 |
| 155 | -125.00 | | PASSE, MICHAEL | COLUMBUS | OH | 43220 |
| 150 | -325.00 | | PASSE, MICHAEL | COLUMBUS | OH | 43220 |
| 2006422 | -37.50 | | PATEL, JAGDISH C | LAKE CHARLES | LA | 70605 |
| 2006871 | -50.00 | | PATEL, KAMLESH C | BELLEROSE | NY | 11426 |
| 1001007 | -500.00 | | PATYK, DANIEL G | MENDHAM | NJ | 07945 |
| 2004906 | -50.00 | | PAULSON, MARY LOU | LAS VEGAS | NV | 89109 |
| 2005047 | -75.00 | | PC CONSULTING INC | HONESDALE | PA | 18431 |
| 2006799 | -5.00 | | PERCIVAL, STEPHANIE | HEMET | CA | 92545 |
| 100007 | -250.00 | | PERIPOLI, DAVE P | WOONSOCKET | RI | 02895 |
| 140 | -250.00 | | PERKINS COMMERCIAL M | CALVERTON | MD | 20705 |
| 1001994 | -500.00 | | PESTANA, *** CARMEN | REHOBOTH | MA | 02769 |
| 2006504 | -150.00 | | PETERS, JAMES R | CRANSTON | RI | 02921 |
| 1002208 | -62.50 | | PETERSON, *** DIANE | PHOENIX | AZ | 85014 |
| 2000471 | -50.00 | | PETERSON, JULIANA | HARWICH | MA | 02645 |
| 2000472 | -40.00 | | PETERSON, RUSSELL C | HARWICH | MA | 02645 |
| 2006469 | -50.00 | | PETRO, EDWARD A | TRENTON | NJ | 08619 |
| 1000985 | -210.00 | | PILIAS, KYRIACOS | MANHATTAN | NY | 10001 |
| 1000578 | -202.50 | | PINTO, ALEXANDRE J | PAWTUCKET | RI | 02860 |
| 193 | -300.00 | | PNC BANK | PHILADELPHIA | PA | 19153 |
| 1001610 | -1,850.00 | | POBER, LIONEL | INCLINE VILLAGE | NV | 89452 |
| 1002264 | -50.00 | | PODNOS, ARTHUR J. | LIVINGSTON | NJ | 07039 |
| 2006761 | -50.00 | | POPPE, ALICIA | STATEN ISLAND | NY | 10301 |
| 2004942 | -7.50 | | PORTER, NONA | BROOKLINE | MA | 02446 |
| 2004318 | -2.25 | | POWELL, SCOTT W | TEMPLE TERRACE | FL | 33617 |
| 2005041 | -50.00 | | POWER, LEON | | | |
| 1000553 | -50.00 | | PREECE, JOHN P | JAMESTOWN | RI | 02835 |
| 2000092 | -40.00 | | PRIFTY, WILLIAM T | EAST GREENWICH | RI | 02818 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 113 | -1,000.00 | | PRIMAVERA III, VICTO | CRANSTON | RI | 02920 |
| 277 | -30.00 | | PRIME BUILDING MAINT | | | |
| 2006943 | -800.00 | | PUIG, PEDRO | WILMINGTON | CA | 90744 |
| 1000411 | -100.00 | | RACINE, RAYMOND | JOHNSTON | RI | 02919 |
| 2000388 | -50.00 | | RAINVILLE, THOMAS P | BELLINGHAM | MA | 02019 |
| 2005779 | -112.50 | | RATTIGAN, JAMES | NEW YORK | NY | 10016 |
| 230 | -60.00 | | RBB BOSTON PARTNERS | BOSTON | MA | 02109 |
| 2006029 | -2,750.00 | | REDDOCK, LAURA | JERICHO | NY | 11753 |
| 1000601 | -50.00 | | REGO, JEROME | NARRAGANSETT | RI | 02882 |
| 1001231 | -150.00 | | REHWINKEL, DAVID JOH | HOUSTON | TX | 77068 |
| 26 | -50.00 | | REID, CARLTON | DORCHESTER | MA | 02124 |
| 2003829 | -100.00 | | REUBER, JOHN C | GLASTONBURY | CT | 06033 |
| 1000216 | -15.00 | | REYNOLDS, LINDA S | CONCORD | MA | 01742 |
| 199 | -100.00 | | RF WARREN, JR.& CO, | MADISON | CT | 06443 |
| 162 | -250.00 | | RIABENKY, SOPHIA I | GREENFIELD | WI | 53221 |
| 2006565 | -200.00 | | RICCI, KAREN M | CRANSTON | RI | 02921 |
| 2006564 | -800.00 | | RICCI, ROBERT A | CRANSTON | RI | 02921 |
| 2005909 | -100.00 | | RICHARDS, MARICA | MANKATO | MN | 56001 |
| 2000592 | -27.50 | | RICHARDSON, STEVEN B | CRANFORD | NJ | 07016 |
| 1002037 | -100.00 | | ROBB, ERIC A. | WICHITA FALLS | TX | 76308 |
| 2004039 | -8,920.00 | | ROBBINS, WAYNE | JUPITER | FL | 33477 |
| 2006022 | -1,650.00 | | ROBINSON, ALAN W | DANVILLE | CA | 94526 |
| 1001699 | -25.00 | | ROBISON, JERRY L | RIVERSIDE | CA | 92507 |
| 125 | -560.50 | | RODIO, ROBERT | SMITHFIELD | RI | 02917 |
| 2005431 | -37.50 | | ROESCH, JOHN | OLD BETHPAGE | NY | 11804 |
| 2006404 | -25.00 | | ROETHEL, JOHN G | MONROE | NY | 10950 |
| 2000491 | -500.00 | | ROGERS, LARRY M | VICTOR | WV | 25938 |
| 1001855 | -2.50 | | ROGERS, WILLIAM A | PATTERSONVILLE | NY | 12137 |
| 2006224 | -3,500.00 | | ROLLER, DEAN H | MIAMI | FL | 33156 |
| 160 | -100.00 | | ROONEY, DION C | MILLINGTON | NJ | 07946 |
| 77 | -500.00 | | RUBIN, ALAN J | BOCA RATON | FL | 33496 |
| 1001018 | -75.00 | | RUE, ROBERT JAMES LA | SKILLMAN | NJ | 08558 |
| 139 | -24.00 | | RUSSELL, STANLEY | BLAINE | WA | 98230 |
| 1000167 | -125.00 | | RYAN, ROBERT M | CUMBERLAND | RI | 02864 |
| 87 | -500.00 | | SABBAGH, ENRIQUE | FRANKLIN | MI | 48025 |
| 2005457 | -125.00 | | SACCOCCIA, RICHARD F | WARWICK | RI | 02886 |
| 2005456 | -125.00 | | SACCOCCIA, THOMAS F | CRANSTON | RI | 02920 |
| 2005229 | -300.00 | | SACKSTEIN, MARK | GARDEN CITY | NY | 11530 |
| 164 | -100.00 | | SALOMON, HENRY | CORAL SPRINGS | FL | 33071 |
| 274 | -1,150.00 | | SAPAROFF PETER M | BOSTON | MA | 02111 |
| 2004640 | -25.00 | | SARILLO, JOSEPH F | BENSENVILLE | IL | 60106 |
| 1002425 | -5.00 | | SAVALIA, SHARAD | AURORA | IL | 60504 |
| 188 | -300.00 | | SCATURRO, JOSEPH | PLANTATION | FL | 33325 |
| 1000773 | -16.25 | | SCHADE, PRISCILLA JE | HUNKER | PA | 15639 |
| 266 | -50.00 | | SCHALLER, MARLENE | | | |
| 1000173 | -3,750.00 | | SCHATTLE, ARTHUR G | BRISTOL | RI | 02809 |
| 1000179 | -5.00 | | SCHEMBRI, JOHN | LEVITTOWN | NY | 11756 |
| 226 | -150.00 | | SCHLENKER, NATHAN W | PALATINE BRG | NY | 13428 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 225 | -1,500.00 | | SCHLENKER, NATHAN W | PALATINE BRG | NY | 13428 |
| 1000493 | -5.00 | | SCHLITT, STEVEN C | MERRIMAC | MA | 01860 |
| 148 | -320.00 | | SCHUB, MARTIN | ENGLEWOOD | NJ | 07631 |
| 2006021 | -150.00 | | SCHUB, MARTY | ENGLEWOOD | NJ | 07631 |
| 1001900 | -3,025.00 | | SCHULMAN, DARREN | WESTFIELD | NJ | 07090 |
| 1001618 | -896.25 | | SCHULTZ, FREDERIC C | VENICE | CA | 90291 |
| 2004542 | -50.00 | | SCHUSTERMAN, TODD | SMYRNA | GA | 30080 |
| 2006359 | -10.00 | | SCIANIMANICO, STEVEN | EAST ROCKAWAY | NY | 11518 |
| 2004473 | -20.00 | | SCIENIMANICO, JOSEPH | LYNBROOK | NY | 11563 |
| 231 | -25.00 | | SCOCCO, JOSEPH & | RONKONKOMA | NY | 11779 |
| 1000242 | -500.00 | | SCOTT, KEVIN | MANSFIELD | MA | 02048 |
| 2006036 | -832.50 | | SCRITCHFIELD, GEORGE | ALAMO | CA | 94507 |
| 1002354 | -25.00 | | SEIFER, DAVID B | HOLMDEL | NJ | 07733 |
| 1000709 | -350.00 | | SEKHRI, RAKESH K | FREMONT | CA | 94539 |
| 82 | -55.50 | | SELLATI, JOSEPH | MAHOPAL | NY | 10541 |
| 1001860 | -1,500.00 | | SELSKY, ROBERT I | ANNAPOLIS | MD | 21401 |
| 1002086 | -500.00 | | SEMONIAN, SUREN A. | NO SCITUATE | RI | 02857 |
| 2000574 | -2.25 | | SENSMEIER, NOEL | EVANSVILLE | IN | 47712 |
| 2000576 | -37.50 | | SENSMEIER, SCOTT | PELHAM | AL | 35124 |
| 276 | -31.25 | | SGAMBATI, ALFONSE | DEER PARK | NY | 11729 |
| 1002149 | -300.00 | | SHATLES, ROBERT | SAINT JAMES | NY | 11780 |
| 1000480 | -36.00 | | SHAUGHNESSY, MARTHA | SHREWSBURY | MA | 01545 |
| 1001967 | -62.50 | | SHAUGHNESSY, SUSAN J | UPPER SADDLE RIVER | NJ | 07458 |
| 165 | -22.50 | | SHORTILL, WILLIAM J | SANTEE | SC | 29142 |
| 2005399 | -750.00 | | SIALIANO, THOMAS | HAWTHORNE | NY | 10532 |
| 2006843 | -25.00 | | SILVERMAN, STEVEN | SARASOTA | FL | 34242 |
| 1001866 | -75.00 | | SINDEBAND, IRWIN | WEST ISLIP | NY | 11795 |
| 1001927 | -100.00 | | SMITH, *** WILLIAM | VAN BUREN | ME | 04785 |
| 2001492 | -600.00 | | SMITH, JAMES L | OVERLAND PARK | KS | 66213 |
| 2004835 | -75.00 | | SMOLENSKI, MICHAEL | EAST PROVIDENCE | RI | 02914 |
| 1000519 | -125.00 | | SMYKA, JAMES J | NO ATTLEBORO | MA | 02760 |
| 2004778 | -10.00 | | SNOWLING, MICHAEL D | NORTH PROVIDENCE | RI | 02911 |
| 102 | -250.00 | | SNYDER, MARVIN | ADRIAN | MI | 49221 |
| 166 | -400.00 | | SOMMER, JOHN | WHITE SHORE | NY | 11351 |
| 1000187 | -250.00 | | SORBARA, SILVANA | STAMFORD | CT | 06907 |
| 281 | -1,000.00 | | SPARTAN EXTENDED MAR | BOSTON | MA | 02111 |
| 246 | -28,790.63 | | SPEAR LEEDS AND KELL | JERSEY CITY | NJ | 07302 |
| 2006633 | -2.40 | | SPIROFF, TIMOTHY M | EAST LIVERPOOL | OH | 43920 |
| 1000189 | -3,769.50 | | SPRANO, ROBERT E | CLAREMONT | NH | 03743 |
| 2000188 | -142.00 | | STAGG, PETER | CHATHAM | MA | 02633 |
| 2005782 | -750.00 | | STARK, PHYLLIS | LATHAM | NY | 12110 |
| 2005581 | -275.00 | | STARR, MARK A | SEACLIFF | NY | 11579 |
| 170 | -500.00 | | STATE UNIV | CHICAGO | IL | 60607 |
| 2006165 | -12.50 | | STILES, BETTY ANN | NEW YORK | NY | 10009 |
| 1000345 | -100.00 | | STRYCK, AL J | WHEATON | IL | 60187 |
| 1002223 | -500.00 | | STRYCK, AL J | WHEATON | IL | 60187 |
| 2005830 | -100.00 | | SVALLAND, ELWOOD L | BUTTERFIELD | MN | 56120 |
| 2005720 | -125.00 | | SWEENEY, VIRGINIA | HUNTER | NY | 12442 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2006206 | -12.50 | | SYLVESTER, JOSEPH | GLENSIDE | PA | 19038 |
| 2006890 | -37.50 | | SYLVESTER, VICTOR | GLENSIDE | PA | 19038 |
| 100022 | -600.00 | | SYLVESTRE, RAYMOND | LINCOLN | RI | 02865 |
| 79 | -125.00 | | TALBOT, HAROLD R | KAJONAH | NY | 10536 |
| 1002090 | -500.00 | | TANDLMAYER, PAUL EDW | ROCHESTER | NY | 14625 |
| 2005215 | -8,682.00 | | TAPES, SUPER SOUND | ST JAMES | MN | 56081 |
| 147 | -60.00 | | TAX MANAGED U.S. SMA | PHILADELPHIA | PA | 19153 |
| 240 | -25.00 | | TAYLOR, NEAL GERARD | HAMDEN | CT | 06518 |
| 1001533 | -15.00 | | TECSON, REMIGIO | SAN JOSE | CA | 95123 |
| 221 | -20.00 | | TELFER, ADAM | | | |
| 2006834 | -3.75 | | TERANO, DONNA | VICTOR | NY | 14564 |
| 108 | -50.00 | | TEUTSCH, ALBERT | CAMPBELL | OH | 44405 |
| 109 | -250.00 | | TEUTSCH, ROSE K | CAMPBELL | OH | 44405 |
| 275 | -500.00 | | THE GEORGE SARLO 199 | SAN FRANCISCO | CA | 94111 |
| 2004274 | -60.00 | | TIBERI, GARY S | CRANSTON | RI | 02920 |
| 97 | -125.00 | | TILLMAN, STEVEN | SYOSSET | NY | 11791 |
| 1001601 | -20.00 | | TIMINSKY, STEVE | LAS VEGAS | NV | 89103 |
| 2000090 | -3,000.00 | | TODAY REAL ESTATE IN | WEST DENNIS | MA | 02670 |
| 2006512 | -1,500.00 | | TORTOLANI, RICHARD J | WARWICK | RI | 02887 |
| 172 | -30.00 | | TRANSIT EMPLOYEES | CHICAGO | IL | 60607 |
| 1001633 | -250.00 | | TUROVSKY, JOANN R | PASADENA | CA | 91105 |
| 1000562 | -350.00 | | URSILLO, DAVID J | NORTH KINGSTOWN | RI | 02852 |
| 1000561 | -150.00 | | URSILLO, DAVID J | NORTH KINGSTOWN | RI | 02852 |
| 1002290 | -4.50 | | VANORDEN, DOLORES | FRANKLIN | NJ | 07416 |
| 1001319 | -8.00 | | VENTURI, TRACY | CORRALES | NM | 87048 |
| 2006569 | -500.00 | | VERVERIS, JAMES J | SOMERSET | MA | 02725 |
| 206 | -1,750.00 | | VFTC VANGUARD TOTAL | VALLEY FORGE | PA | 19482 |
| 2006935 | -250.00 | | VOLPE, JOANNE L | BROCKTON | MA | 02301 |
| 2006933 | -250.00 | | VOLPE, SISTO | BROCKTON | MA | 02301 |
| 1001941 | -5.00 | | VOSS, DENNIS | PRESCOTT VALLEY | AZ | 86312 |
| 2006962 | -12.50 | | VU, LAVANG | IRVINE | CA | 92614 |
| 195 | -2,851.29 | | W.R. CONSULTING INC. | JUPITER | FL | 33477 |
| 210 | -110.00 | | W/TRUST - CONV | ROCHESTER | NY | 14638 |
| 2000510 | -100.00 | | WACHOVIA BANK NA C/F | EDISON | NJ | 08820 |
| 1002236 | -100.00 | | WADE, RICHARD C | LAND O LAKES | FL | 34637 |
| 2005986 | -1,000.00 | | WAGNER JR, ALVIN L | FLOSSMOOR | IL | 60422 |
| 270 | -152.50 | | WAHLIG, WOLFGANG | | | |
| 272 | -2,000.00 | | WAHLIG, WOLFGANG, HE | | | |
| 2000443 | -100.00 | | WARNER, GREG J | KALAMAZOO | MI | 49009 |
| 1000850 | -50.00 | | WASHBURN, ROBERT E | BANNER ELK | NC | 28604 |
| 192 | -100.00 | | WEBB, KATHERINE MARI | RICHMOND | | |
| 271 | -500.00 | | WECKERT, MICHAEL | | | |
| 1001101 | -750.00 | | WEHNES, CHARLES PAUL | MAHOPAC | NY | 10541 |
| 2004884 | -50.00 | | WEINBAUM, SHEILA I | WEST BLOOMFIELD | MI | 48322 |
| 78 | -80.00 | | WEINER, HOWARD | FRESH MEADOWS | NY | 11365 |
| 258 | -200.00 | | WEINTRAUB, MICHAEL I | CROTON | NY | 10520 |
| 2000269 | -1,000.00 | | WEINTRAUB, REGINA | SAYVILLE | NY | 11782 |
| 2006287 | -50.00 | | WEISS, NORMAN | NEW YORK | NY | 10036 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000403 | -100.00 | | WELLY, GEORGE J | WARWICK | RI | 02889 |
| 1002464 | -500.00 | | WENNER, HARDY L | BARRINGTON | IL | 60010 |
| 2005790 | -7,975.00 | | WESTFALENBANK AG AK | | | |
| 2005730 | -11,311.25 | | WHITE, MARY ELIZABET | SLINGERLANDS | NY | 12159 |
| 104 | -125.00 | | WICHT, DENNIS H | WAUWAIOSA | WI | 53213 |
| 130 | -5.00 | | WILLIAMS, WILLIAM K | STATESBORO | GA | 30461 |
| 176 | -4.96 | | WILSHIRE 5000 EQUITY | CHICAGO | IL | 60607 |
| 2006730 | -12.50 | | WILSON JR, GUY | DACULA | GA | 30019 |
| 1000185 | -250.00 | | WILSON, CATHERINE | COS COB | CT | 06807 |
| 2000628 | -175.00 | | WILSON, RICHARD K | REDWOOD CITY | CA | 94063 |
| 1001093 | -250.00 | | WINE, LAWRENCE C | STATEN ISLAND | NY | 10312 |
| 2006724 | -125.00 | | WINSPER, BRIAN D | ATLANTA | GA | 30339 |
| 1000548 | -1,000.00 | | WINSPER, SAMUEL F | EAST GREENWICH | RI | 02818 |
| 1000545 | -500.00 | | WINSPER, SAMUEL F | EAST GREENWICH | RI | 02818 |
| 2006560 | -750.00 | | WIRTH, JOSEPH A | BARRINGTON | RI | 02806 |
| 1000615 | -500.00 | | WOERNER, STEPHEN L | PROVIDENCE | RI | 02903 |
| 2006026 | -20.00 | | WOODWELL, PAT | SILVER SPRING | MD | 20906 |
| 99 | -30.00 | | YACONO, THOMAS G | SOUTHBURY | CT | 06488 |
| 2007038 | -20.00 | | YANAGI, ARON | REDONDO BEACH | CA | 90277 |
| 250 | -80.00 | | YEE, KEN S.L. | GLENDALE | CA | 91207 |
| 252 | -5.00 | | YODER, DAN | MECHANICSBURG | OH | 43044 |
| 286 | -50.00 | | YODER, PERRY | PLAIN CITY | OH | 43064 |
| 128 | -55.00 | | YOUNG, RICHARD A | PORT CHARLOTTE | FL | 33952 |
| 127 | -31.25 | | YOUNG, RICHARD A | PORT CHARLOTTE | FL | 33952 |
| 2004618 | -500.00 | | ZAGARINSKY, JONAS | DENVER | CO | 80206 |
| 2004925 | -50.00 | | ZAKARIN, ERIC | WESTFIELD | NJ | 07090 |
| 2004927 | -100.00 | | ZAKARIN, LEO S | TAMARAC | FL | 33321 |
| 2000279 | -500.00 | | ZIEGLER, SCOTT | NEW YORK | NY | 10022 |
| 1000869 | -9.00 | | ZIERK, DAL C | ROSWELL | GA | 30076 |
| 1001055 | -50.00 | | ZIMMERMAN, MARK | NEW YORK | NY | 10021 |
| 219 | -10.00 | | ZWERLE, JOSEPH J | WESTWOOD | NJ | 07675 |
| | **-456,850.10** | **0.00** | **655** | | | |

**Late Postmarked but Otherwise Authorized Claimants**

LOGON AMERICA SECURITIES LITIGATION REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000009 | -530.00 | | BARTON, KENNETH | MATAWAN | NJ | 07747 |
| 289 | -15.00 | | BAYSHORE INVESTMENTS | | | |
| 2000278 | -337.52 | | CALABRESE, RICHARD | PATTERSON | NY | 12563 |
| 2005950 | -100.00 | | KLEIMAN, MOE | GRAND RAPIDS | MI | 49505 |
| 290 | -30.00 | | KOTLER, ALANA | | | |
| 1001652 | -9.00 | | MCCARTHY, MARYANNE | SANTA MONICA | CA | 90405 |
| 1000557 | -50.00 | | MOFFATT, MARILYN TRI | NEWPORT | RI | 02840 |
| 2006716 | -127.50 | | PATEL, RAJNIKANT D | PELHAM | NH | 03076 |
| 2005267 | -200.00 | | SCHWARTZ, STEPHEN B | PALM BCH GDNS | FL | 33418 |
| 287 | -60.00 | | SNYDER, KIM | | | |
| 100032 | -500.00 | | VICARIO, ROBERT | PROVIDENCE | RI | 02909 |
| 100024 | -250.00 | | VINCENT, WAYNE & | MILFORD | CT | 06460 |
| | **-2,209.02** | **0.00** | **12** | | | |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2005315 | ALI JR, VINCENT A | STEWART MANOR | NY | NO LOSS |
| 1000928 | ANGELO, RICHARD ST | CRANSTON | RI | FATAL LINE |
| 260 | ANSTALT, BURGSTEIN | | | FATAL LINE |
| 13 | BEAR STEARNS SECS C( | BROOKLYN | NY | NO LOSS |
| 112 | BEDOCS, JOSEPH | HOLLY HILL | FL | NO LOSS |
| 208 | BLACKMAN, ROBERT & | ROCHESTER | NY | INTRINSICALLY INELIGIBLE |
| 1002150 | BLEICH, *** RHODA | MANHASSET HILLS | NY | NO LOSS |
| 1001378 | BOULTON, CARLOS A | OLDSMAR | FL | NO LOSS |
| 1000734 | BOYCHUK, MYROSLAV | SAN RAFAEL | CA | NO LOSS |
| 2004953 | BOYD, WILLIAM | SILVER SPRING | MD | FATAL LINE |
| 2005609 | BRONZO, ANGELINA | BROOKLYN | NY | INTRINSICALLY INELIGIBLE |
| 1001651 | BUSHERI, SHEILA R | ENCINO | CA | FATAL HEADER |
| 1001516 | BZOWSKI, EDWARD D | JOHNSTON | RI | FATAL LINE |
| 85 | CACCHIOTTI, JOHN A | CHARLESTOWN | RI | INTRINSICALLY INELIGIBLE |
| 100019 | CACCHIOTTI, VALERIE | NORTH KINGSTOWN | RI | NO LOSS |
| 2006539 | CAMPANILE, CECILE A | CRANSTON | RI | NO LOSS |
| 1001015 | CARLSEN, SCOTT ANDRI | KINGSTON | NJ | FATAL HEADER |
| 296 | CARLSON, DIANN | ST JAMES | MN | NO LOSS |
| 2005565 | CATROPPA, RAYMOND M | MASSAPEQUA | NY | FATAL LINE |
| 100002 | CIPOLLA, ROBERT | CRANSTON | RI | FATAL HEADER |
| 282 | CIPRIANO, VINCENT | BRADENTON | FL | FATAL LINE |
| 1000038 | CIPRIANO, VINCENT | BRADENTON | FL | FATAL LINE |
| 1002384 | CIVITILLO, ROBERT A | MILFORD | MA | FATAL HEADER |
| 2000468 | CLEMENTS, ROSS H | LEXINGTON | KY | NO LOSS |
| 1000042 | COHEN, STUART | EAST HILLS | NY | FATAL LINE |
| 2005600 | COHEN, STUART | ROSLYN | NY | NO LOSS |
| 2000438 | DANNER, ALFRED J | GENEVA | AL | NO LOSS |
| 1002338 | DAVIS, KELLY R | BOISE | ID | NO LOSS |
| 1001497 | DECARLO, DEBBI | PROVIDENCE | RI | NO LOSS |
| 2005413 | DESIMONE, JOHN V | FAIRFAX | VA | FATAL LINE |
| 1000052 | DINOLLO, ROBERT | NEW CITY | NY | NO LOSS |
| 1001500 | DIORIO, L | PROVIDENCE | RI | FATAL LINE |
| 2006963 | DOAN, HENRY | IRVINE | CA | FATAL LINE |
| 187 | FIFTH THIRD BANK TR | CINCINNATI | OH | NO LOSS |
| 178 | FINER, TIMOTHY R | TOMS RIVER | NJ | FATAL HEADER |
| 116 | FORLINGIERI, PAULINE | CRANSTON | RI | INTRINSICALLY INELIGIBLE |
| 100017 | FORSLEY, DAVID B | VERNON | CT | FATAL LINE |
| 2005727 | FUSCHETTO, ROSEMAR' | STATAEN ISLAND | NY | INTRINSICALLY INELIGIBLE |
| 1000079 | GARDELLA, PAUL J | STATEN ISLAND | NY | FATAL HEADER |
| 1001344 | GASBARRO, SHIRLEY LY | WEST PALM BEACH | FL | FATAL HEADER |
| 2005488 | GIBSON, DAWN KIEFFER | WHITEHOUSE STATION | NJ | FATAL HEADER |
| 283 | GIUSTINO, NICHOLAS | BROOKLYN | NY | NO LOSS |
| 2005859 | GOCHMAN, REUVEN | FOREST HILLS | NY | FATAL HEADER |
| 2006069 | GOETZ, GAIL W | HOLLISTER | MO | FATAL HEADER |
| 293 | GOLBERG, STEVEN | NEW ALBANY | OH | NO LOSS |
| 1001582 | GREEN, FRANK | LIHUE | HI | FATAL HEADER |
| 2006872 | GRODY, ADRIENNE | GREAT NECK | NY | NO LOSS |
| 1000412 | GUILMETTE, MARIA C. | COVENTRY | RI | FATAL HEADER |
| 131 | HART, PETER G | BATHESDA | MD | NO LOSS |
| 2005855 | HEINEMAN, SUSAN | CLIFFSIDE PARK | NJ | FATAL HEADER |
| 2005574 | JACKSON, JOHN E | CUMBERLAND | RI | FATAL HEADER |
| 245 | JP MORGAN CHASE | NEW YORK | NY | NO LOSS |
| 247 | KANTOR, LEON | ORCHARD PARK | NY | FATAL HEADER |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2006562 | KAPLAN, KENNETH A | PROVIDENCE | RI | FATAL HEADER |
| 2005794 | KCM 284 | KIRKWOOD | MO | FATAL LINE |
| 1002026 | KENNEDY, ROBERT E | EAST MOLINE | IL | NO LOSS |
| 161 | KNIGHT EQUITY MARKET | JERSEY CITY | NJ | NO LOSS |
| 2004971 | KOENIG, WILLIAM | KINGSVILLE | MD | INTRINSICALLY INELIGIBLE |
| 2005538 | KOSBERG, LEONARD | EDISON | NJ | FATAL HEADER |
| 2005821 | KRACH, MICHAEL J. | WAYNE | PA | FATAL LINE |
| 2005358 | KRAFT, BERNARD | BALTIMORE | MD | FATAL LINE |
| 254 | KUGEL, DAVID | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 264 | KUHL, MICHAEL | | | FATAL LINE |
| 1000603 | LEE, JAMES R | WARWICK | RI | FATAL HEADER |
| 167 | LEVY, LOUIS K | KEY WEST | FL | NO LOSS |
| 1000387 | LEYDEN, WILLIAM P | MEDFORD | MA | FATAL HEADER |
| 1001904 | LIEBER, SUSAN | NEW YORK | NY | NO LOSS |
| 1000802 | LLEWELLYN, GILBERT F | WARRENTON | VA | FATAL HEADER |
| 209 | LORING, WOLCOTT & CC | ROCHESTER | NY | INTRINSICALLY INELIGIBLE |
| 1000210 | LUCA SR, VINCENT J | ARLINGTON | MA | FATAL HEADER |
| 141 | LUCIE, JOSEPH C | CHARLESTON | SC | NO LOSS |
| 1001002 | LYNCH, ROBERT KENNE | LITTLE SILVER | NJ | DUPLICATE |
| 2004828 | MAKLIAN, ZABEL | PROVIDENCE | RI | FATAL HEADER |
| 1002178 | MALICKI, R. KEITH | ZIONSVILLE | PA | NO LOSS |
| 251 | MALLOY, LINDA | OCEANSIDE | NY | NO LOSS |
| 2005380 | MANIGAULT, RENAE | DETROIT | MI | FATAL LINE |
| 2000606 | MAPLE, GENEVA L | MORTON | IL | NO LOSS |
| 1000122 | MARINO, STEPHEN | WINCHESTER | MA | FATAL LINE |
| 2005584 | MEDZHIBOVSKY, SYLVIA | MANHASSET | NY | FATAL HEADER |
| 100029 | MEYERS, EUGENE | RIDGEWOOD | NJ | DUPLICATE |
| 2005335 | MEYERS, EUGENE I | RIDGEWOOD | NJ | DUPLICATE |
| 1000333 | MICELI, JACK A | PORT ST LUCIE | FL | FATAL HEADER |
| 124 | MILLER, GREGORY SCO | SANTA CLARA | CA | INTRINSICALLY INELIGIBLE |
| 2005785 | MITCHELL, SHEILA | STATEN ISLAND | NY | FATAL HEADER |
| 2005680 | MOORE-WATTS, PATRIC | NEW YORK | NY | FATAL HEADER |
| 1000967 | NEUSTEIN, BARRY | WEST ORANGE | NJ | NO LOSS |
| 1002063 | NOWICKI, ERIC DAVID | CRANFORD | NJ | NO LOSS |
| 2005617 | OKUN, MILTON T | BEVERLY HILLS | CA | NO LOSS |
| 1000674 | ORINGTON, ANNETTE | SAN FRANCISCO | CA | NO LOSS |
| 115 | ORNSTEIN, GARY | SHOREHAM | NY | FATAL HEADER |
| 2000421 | PANG, DANNY | VILLA PARK | CA | FATAL HEADER |
| 2005136 | PARISE, RONALD | SUFFIELD | CT | NO LOSS |
| 28 | PRUDENTIAL EQUITY GR | NEW YORK | NY | NO LOSS |
| 244 | QUISSETT INVESTORS | BOSTON | MA | NO LOSS |
| 243 | QUISSETT PARTNERS LF | BOSTON | MA | NO LOSS |
| 132 | ROBAYO, LUIS & | HEMPSTEAD | NY | FATAL HEADER |
| 133 | ROBAYO, LUIS & | HEMPSTEAD | NY | FATAL HEADER |
| 89 | ROBERTS SR, DOUGLAS | JOHNSTON | RI | INTRINSICALLY INELIGIBLE |
| 2000457 | ROFFMAN, A L | HOWARD BEACH | NY | FATAL HEADER |
| 285 | ROGERS, MARK S | OGDEN | UT | NO LOSS |
| 2006399 | ROSENOFF, JULIE R | TARRYTOWN | NY | NO LOSS |
| 106 | ROZZERO, ARTHUR E | PROVIDENCE | RI | FATAL HEADER |
| 1001964 | RUBIN, *** JOEL S. | BELLPORT | NY | NO LOSS |
| 1002227 | RYAN, JOHN L. | COLTS NECK | NJ | NO LOSS |
| 2000605 | SCHMIDT, MATT | WISCONSIN RAPIDS | WI | NO LOSS |
| 2005417 | SCHULMAN, DARREN | WEST FIELD | NJ | NO LOSS |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 1001098 | SCHWARTZ, DIANE LYNN | STATEN ISLAND | NY | FATAL HEADER |
| 88 | SEIFERT, S CURTIS | NEWTOWN | PA | FATAL LINE |
| 2004933 | SHORR, DAVID A | NEW YORK | NY | FATAL HEADER |
| 2000607 | SHRADER, ANNE M | DAVENPORT | IA | NO LOSS |
| 1000543 | SMITH, STEVEN | WEST GREENWICH | RI | FATAL HEADER |
| 2005368 | SOLER, MARIA | CORAL GABLES | FL | NO LOSS |
| 1000186 | SORBARA, GIROLAMO | GREENWICH | CT | FATAL HEADER |
| 1002079 | SPANJAARD, ELEONORA | WINCHESTER | MA | NO LOSS |
| 1002080 | SPANJAARD, JOHANNES | WINCHESTER | MA | NO LOSS |
| 2000444 | SPRATT, DAN F | SUMMITVILLE | NY | FATAL HEADER |
| 223 | SUSQUEHANNA INVESTI | BALA CYNWYD | PA | NO LOSS |
| 2004978 | SWATTA, CHRIS | ANNAPOLIS | MD | FATAL LINE |
| 2005993 | SWAYNE, ELISABETH | NEWPORT BEACH | CA | NO LOSS |
| 1000350 | TARSHIS, MORRIS | MORTON GROVE | IL | INTRINSICALLY INELIGIBLE |
| 1000199 | TIERNEY, ROBERT F | NORTH KINGSTOWN | RI | NO LOSS |
| 2006488 | TRUONG, TAO K | OKLAHOMA CITY | OK | NO LOSS |
| 14 | VASTOLA, ALFREDO & I | MORGANVILLE | NJ | INTRINSICALLY INELIGIBLE |
| 144 | VELTRI, ROBERT | ANAHIEM | CA | FATAL LINE |
| 1000163 | VERDUCHI, ANTHONY | CUMBERLAND | RI | FATAL LINE |
| 182 | WALASKA, WILLIAM A | PROVIDENCE | RI | FATAL HEADER |
| 2006978 | WAN, CHUN MIN | HUNTSVILLE | AL | FATAL HEADER |
| 163 | WEBBER, ALAN B | EAST GREENWICH | RI | NO LOSS |
| 1000934 | YAROS, DAVID E | RAYMOND | NH | NO LOSS |
| 2006304 | YELOVICH, AMBROSE | PUNTA GORDA | FL | FATAL HEADER |
| 2006977 | YIP, CHI-KEUNG | LITTLE NECK | NY | FATAL HEADER |
| 1001933 | ZUCKERMAN, DOROTHY | MONROE | NY | FATAL HEADER |

**Count Of Claims 132**

105 Maxess Road
Melville, NY 11747-3836
Phone 631-470-5000
Fax 631-470-5100

# Invoice No. 02444

May 13, 2005

George A. Bauer III, Esq.
Milberg Weiss Bershad & Schulman LLP
One Pensylvania Plaza
New York, NY 10119

In connection with the Log on America Securities litigation for the period: Inception (March 8, 2004) through January 15, 2005

**Professional Fees**

| | |
|---|---|
| **Summary Notice Publication** | |
| Design, format and proof Summary Notice to Publication specifications. | |
| *Investor's Business Daily* | |
| *Providence Journal* | $ 8,573.65 |
| **Dissemination of Notice & Claim Form** | |
| Design, format and proof Notice and Claim form. 51.6 hrs. | 5,097.08 |
| Printing of 8 pg. Notice, 4 pg. Claim Form and 1 pg. stuffer, 20,000 @ $1.69 each | 33,800.00 |
| Remail Notice to Claimants with an updated address, 250 @ $0.75 each | 187.50 |
| Data enter new addresses from brokers and U.S.P.S, 3,525 @ $0.50 each | 1,762.50 |
| **Control Incoming Mail** | |
| Sort mail into categories, 1,844 @ $0.45 each | 829.80 |
| Prep and scan all processed mail, 894 @ $0.95 each | 849.30 |
| **Data Entry and Claim Validation** | |
| Data enter and process Claim forms, 791 @ $6.95 each | 5,497.45 |

| | |
|---|---|
| Print Deficiency letters, 188 @ $1.50 each | 282.00 |
| Process Deficiency responses, 120 @ $2.50 each | 300.00 |
| **Call Center Services** | |
| Initial Setup and design | 2,500.00 |
| Automated response (IVR), 461.32 mins. @$ 0.49 per min. | 226.05 |
| Live Operator, 2.19 hrs, @ $55.00 per hr. | 120.45 |
| Transcriptions, 194 @ $0.95 each | 184.30 |
| Monthly service charge, 4 mos. @ $100.00 per mo. | 400.00 |
| GCG telephone support 53.5 hrs. | 3,078.00 |
| Management of Call Center 5.0 hrs. | 875.00 |
| **Quality Assurance** 90.0 hrs. | 9,967.50 |
| **Systems Support** 61.8 hrs. | 9,210.80 |
| **Project Management** 128.8 hrs. | 9,481.25 |
| Total fees | $93,222.63 |
| **Project Expenses (see Exhibit A)** | 17,245.98 |
| Sub total | 110,468.61 |
| **Estimate to Complete (see Exhibit B)** | 9,534.01 |
| Total due | 120,002.62 |
| **Less payment received** | (50,000.00) |
| Grand total | $70,002.62 |

**Exhibit A**

## LOG ON AMERICA SECURITIES LITIGATION

**Project Expenses**

For the period: March 8, 2004 (Inception) through January 15, 2005

| | |
|---|---|
| Postage | $ 7,475.56 |
| Broker fees | 6,742.03 |
| Stationery and supplies | 115.61 |
| Media production | 292.03 |
| FedEx, messenger | 1,583.70 |
| NCOA search | 106.04 |
| Copy charges | 64.80 |
| Telephone line charges | 25.21 |
| Storage charges | 41.00 |
| Tax consulting charges | 50.00 |
| PO Box rental | 750.00 |
| Total | $17,245.98 |

PLEASE REMIT TO: The Garden City Group, Inc.
105 Maxess Road
Melville, NY 11747

**Exhibit B**

**LOG ON AMERICA. SECURITIES LITIGATION**
**ESTIMATE OF FEES AND EXPENSES FOR COMPLETION OF PROJECT**
**AS OF JANUARY 16, 2005**

| | | | |
|---|---|---|---|
| FEES: | Prepare and print checks, 700 @ $1.25 each | $ 875.00 | |
| | Reissue checks, 35 @ $1.75 each | 61.25 | |
| | Telephone Hotline Services (for 12 months) | | |
| | Automated response (IVR), 615.12 mins. @ $0.49 per min. | 301.41 | |
| | Live Operator, 3.0 hrs. @ $55 per hr. | 165.00 | |
| | Transcriptions, 252 @ $0.95 each | 239.40 | |
| | Monthly service charges | 1,200.00 | |
| | GCG telephone support | 600.00 | |
| | Banking Services | 280.00 | |
| | Systems Support | 1,000.00 | |
| | Quality Assurance | 1,000.00 | |
| | Mailroom | 200.00 | |
| | Project Management | 1,000.00 | $ 6,922.06 |
| EXPENSES: | Postage | $ 271.95 | |
| | Warehouse storage, 2 yrs. | 192.00 | |
| | FedEx, fax & copy charges | 300.00 | |
| | P.O. Box rental, 2 yrs. @ $824.00 per yr. | 1,648.00 | |
| | Disposal of files | 200.00 | 2,611.95 |
| | TOTAL FEES AND EXPENSES: | | $ 9,534.01 |

PLEASE REMIT TO: The Garden City Group, Inc.
105 Maxess Road
Melville, NY 11747